# Exhibit 31
## to
## Third Amended Complaint

*U.S. ex rel. D'Anna v. Lee Memorial, et al.*

Folder Used: Open Item Start-Date: 5/1/2011 & Stop-Date: 8/31/2011

## Insurance Charge Report

Date: 3/23/2012

| Ins | Ins Name | Pat # | Pat L Name | Pat | Pat Ssn | Ticket | Dr # | Dr Name | Lin | From Dos | Proc | Line | Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | | | | 307237 | 30 | DUSSEAU MD JOHN J | 1 | 7/28/2011 | 64721 | 2293 | 0.00 |
| 218 | MEDICARE PART B | | | | | 308093 | 55 | LIN MD DEAN D | 1 | 8/12/2011 | 22524 | 1402 | 0.00 |
| 218 | MEDICARE PART B | | | | | 308093 | 55 | LIN MD DEAN D | 2 | 8/12/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | | | | | 303347 | 30 | DUSSEAU MD JOHN J | 1 | 5/12/2011 | 63047 | 6580 | 0.00 |
| 218 | MEDICARE PART B | | | | | 305966 | 30 | DUSSEAU MD JOHN J | 2 | 7/27/2011 | 20552 | 169 | 0.00 |
| 218 | MEDICARE PART B | | | | | 307746 | 30 | DUSSEAU MD JOHN J | 1 | 8/18/2011 | 63047 | 6909 | 255.80 |
| 218 | MEDICARE PART B | | | | | 307541 | 35 | HENN MD JEFFREY S | 1 | 8/3/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | | | | 307541 | 35 | HENN MD JEFFREY S | 2 | 8/3/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | | | | 307541 | 35 | HENN MD JEFFREY S | 3 | 8/3/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | | | | 307541 | 35 | HENN MD JEFFREY S | 4 | 8/3/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | | | | | 307541 | 35 | HENN MD JEFFREY S | 5 | 8/3/2011 | 22830 | 2439 | 0.00 |
| 218 | MEDICARE PART B | | | | | 307541 | 35 | HENN MD JEFFREY S | 6 | 8/3/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | | | | 307541 | 35 | HENN MD JEFFREY S | 7 | 8/3/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | | | | 307541 | 35 | HENN MD JEFFREY S | 8 | 8/3/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | | | | 305507 | 25 | JAVEDAN MD SAMAN P | 1 | 7/14/2011 | 61796 | 2693 | 0.00 |
| 218 | MEDICARE PART B | | | | | 305507 | 25 | JAVEDAN MD SAMAN P | 2 | 7/14/2011 | 61797 | 735 | 0.00 |
| 218 | MEDICARE PART B | | | | | 305507 | 25 | JAVEDAN MD SAMAN P | 3 | 7/14/2011 | 61800 | 530 | 0.00 |
| 218 | MEDICARE PART B | | | | | 305205 | 55 | LIN MD DEAN D | 1 | 6/24/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | | | | 305205 | 55 | LIN MD DEAN D | 2 | 6/24/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | | | | 305205 | 55 | LIN MD DEAN D | 3 | 6/24/2011 | 63030 | 6792 | 0.00 |
| 218 | MEDICARE PART B | | | | | 306314 | 25 | JAVEDAN MD SAMAN P | 1 | 7/25/2011 | 22612 | 0 | 0.00 |
| 218 | MEDICARE PART B | | | | | 306314 | 25 | JAVEDAN MD SAMAN P | 2 | 7/25/2011 | 63047 | 0 | 0.00 |
| 218 | MEDICARE PART B | | | | | 306314 | 25 | JAVEDAN MD SAMAN P | 3 | 7/25/2011 | 22840 | 0 | 0.00 |
| 218 | MEDICARE PART B | | | | | 306314 | 25 | JAVEDAN MD SAMAN P | 4 | 7/25/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | | | | 307940 | 25 | JAVEDAN MD SAMAN P | 1 | 7/25/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | | | | 307940 | 25 | JAVEDAN MD SAMAN P | 2 | 7/25/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | | | | 307940 | 25 | JAVEDAN MD SAMAN P | 3 | 7/25/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | | | | 307940 | 25 | JAVEDAN MD SAMAN P | 4 | 7/25/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | | | | 307940 | 25 | JAVEDAN MD SAMAN P | 5 | 7/25/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | | | | 306186 | 25 | JAVEDAN MD SAMAN P | 1 | 7/5/2011 | 61510 | 7284 | 0.00 |
| 218 | MEDICARE PART B | | | | | 306186 | 25 | JAVEDAN MD SAMAN P | 2 | 7/5/2011 | 61781 | 1397 | 0.00 |
| 218 | MEDICARE PART B | | | | | 306186 | 25 | JAVEDAN MD SAMAN P | 3 | 7/5/2011 | 69990 | 1546 | 0.00 |
| 218 | MEDICARE PART B | | | | | 307384 | 25 | JAVEDAN MD SAMAN P | 1 | 8/1/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | | | | | 307384 | 25 | JAVEDAN MD SAMAN P | 2 | 8/1/2011 | 95978 | 727 | 0.00 |
| 218 | MEDICARE PART B | | | | | 302220 | 25 | JAVEDAN MD SAMAN P | 2 | 5/3/2011 | 62252 | 229 | 0.00 |
| 218 | MEDICARE PART B | | | | | 307069 | 55 | LIN MD DEAN D | 1 | 8/10/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | | | | 307069 | 55 | LIN MD DEAN D | 2 | 8/10/2011 | 22614 | 675 | 0.00 |

Folder Used: Open Item Start-Date: 5/1/2011 & Stop-Date: 8/31/2011

## Insurance Charge Report

Date: 3/23/2012

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 307069 | 55 | LIN MD | DEAN | D | 3 | 8/10/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 307069 | 55 | LIN MD | DEAN | D | 4 | 8/10/2011 | 22632 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 307069 | 55 | LIN MD | DEAN | D | 5 | 8/10/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | | 307069 | 55 | LIN MD | DEAN | D | 6 | 8/10/2011 | 63057 | 2023 | 0.00 |
| 218 | MEDICARE PART B | | 307069 | 55 | LIN MD | DEAN | D | 7 | 8/10/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 307069 | 55 | LIN MD | DEAN | D | 8 | 8/10/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 307069 | 55 | LIN MD | DEAN | D | 9 | 8/10/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 304498 | 25 | JAVEDAN MD | SAMAN | P | 1 | 6/15/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | | 304498 | 25 | JAVEDAN MD | SAMAN | P | 2 | 6/15/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | | 304498 | 25 | JAVEDAN MD | SAMAN | P | 3 | 6/15/2011 | 95978 | 587 | 0.00 |
| 218 | MEDICARE PART B | | 308968 | 25 | JAVEDAN MD | SAMAN | P | 1 | 6/15/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | | 308968 | 25 | JAVEDAN MD | SAMAN | P | 2 | 6/15/2011 | 95978 | 727 | 0.00 |
| 218 | MEDICARE PART B | | 306172 | 35 | HENN MD | JEFFREY | S | 1 | 8/3/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 306172 | 35 | HENN MD | JEFFREY | S | 2 | 8/3/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 306172 | 35 | HENN MD | JEFFREY | S | 3 | 8/3/2011 | 63267 | 6745 | 0.00 |
| 218 | MEDICARE PART B | | 306172 | 35 | HENN MD | JEFFREY | S | 4 | 8/3/2011 | 22850 | 2867 | 0.00 |
| 218 | MEDICARE PART B | | 306172 | 35 | HENN MD | JEFFREY | S | 5 | 8/3/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 306172 | 35 | HENN MD | JEFFREY | S | 6 | 8/3/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 306172 | 35 | HENN MD | JEFFREY | S | 7 | 8/3/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 305058 | 30 | DUSSEAU MD | JOHN | J | 1 | 6/28/2011 | 64718 | 2941 | 0.00 |
| 218 | MEDICARE PART B | | 303644 | 25 | JAVEDAN MD | SAMAN | P | 1 | 5/18/2011 | 61885 | 3276 | 0.00 |
| 218 | MEDICARE PART B | | 303644 | 25 | JAVEDAN MD | SAMAN | P | 2 | 5/18/2011 | 95978 | 559 | 0.00 |
| 218 | MEDICARE PART B | | 302377 | 35 | HENN MD | JEFFREY | S | 1 | 5/16/2011 | 22551 | 5593 | 0.00 |
| 218 | MEDICARE PART B | | 302377 | 35 | HENN MD | JEFFREY | S | 2 | 5/16/2011 | 22552 | 2563 | 0.00 |
| 218 | MEDICARE PART B | | 302377 | 35 | HENN MD | JEFFREY | S | 3 | 5/16/2011 | 22845 | 4152 | 0.00 |
| 218 | MEDICARE PART B | | 302377 | 35 | HENN MD | JEFFREY | S | 4 | 5/16/2011 | 22851 | 4463 | 0.00 |
| 218 | MEDICARE PART B | | 302377 | 35 | HENN MD | JEFFREY | S | 5 | 5/16/2011 | 22851 | 4463 | 0.00 |
| 218 | MEDICARE PART B | | 302377 | 35 | HENN MD | JEFFREY | S | 6 | 5/16/2011 | 77002 | 85 | 0.00 |
| 218 | MEDICARE PART B | | 302377 | 35 | HENN MD | JEFFREY | S | 7 | 5/16/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 306635 | 35 | HENN MD | JEFFREY | S | 1 | 7/20/2011 | 63267 | 6745 | 0.00 |
| 218 | MEDICARE PART B | | 306635 | 35 | HENN MD | JEFFREY | S | 2 | 7/20/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 306635 | 35 | HENN MD | JEFFREY | S | 3 | 7/20/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 305652 | 35 | HENN MD | JEFFREY | S | 1 | 7/20/2011 | 22595 | 5800 | 0.00 |
| 218 | MEDICARE PART B | | 305652 | 35 | HENN MD | JEFFREY | S | 2 | 7/20/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 305652 | 35 | HENN MD | JEFFREY | S | 3 | 7/20/2011 | 22841 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 305652 | 35 | HENN MD | JEFFREY | S | 4 | 7/20/2011 | 77002 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 305652 | 35 | HENN MD | JEFFREY | S | 5 | 7/20/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 309021 | 25 | JAVEDAN MD | SAMAN | P | 1 | 8/11/2011 | 61154 | 8636 | 0.00 |
| 218 | MEDICARE PART B | | 309023 | 25 | JAVEDAN MD | SAMAN | P | 1 | 8/12/2011 | 61312 | 6029 | 0.00 |

Folder Used: Open Item Start-Date: 5/1/2011 & Stop-Date: 8/31/2011

## Insurance Charge Report

Date: 3/23/2012

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 304834 | 25 | JAVEDAN MD | SAMAN | P | 1 | 6/16/2011 | 61796 | 2693 | 0.00 |
| 218 | MEDICARE PART B | | 304834 | 25 | JAVEDAN MD | SAMAN | P | 2 | 6/16/2011 | 61800 | 530 | 0.00 |
| 218 | MEDICARE PART B | | 304523 | 25 | JAVEDAN MD | SAMAN | P | 1 | 6/8/2011 | 64795 | 500 | 0.00 |
| 218 | MEDICARE PART B | | 305250 | 30 | DUSSEAU MD | JOHN | J | 1 | 7/12/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | | 305250 | 30 | DUSSEAU MD | JOHN | J | 2 | 7/12/2011 | 22552 | 2691 | 0.00 |
| 218 | MEDICARE PART B | | 305250 | 30 | DUSSEAU MD | JOHN | J | 3 | 7/12/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 305250 | 30 | DUSSEAU MD | JOHN | J | 4 | 7/12/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 305250 | 30 | DUSSEAU MD | JOHN | J | 5 | 7/12/2011 | 20936 | 2169 | 0.00 |
| 218 | MEDICARE PART B | | 303388 | 25 | JAVEDAN MD | SAMAN | P | 1 | 5/11/2011 | 61885 | 3276 | 0.00 |
| 218 | MEDICARE PART B | | 303388 | 25 | JAVEDAN MD | SAMAN | P | 2 | 5/11/2011 | 95978 | 559 | 0.00 |
| 218 | MEDICARE PART B | | 306679 | 25 | JAVEDAN MD | SAMAN | P | 1 | 7/13/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | | 306679 | 25 | JAVEDAN MD | SAMAN | P | 2 | 7/13/2011 | 61888 | 1026 | 0.00 |
| 218 | MEDICARE PART B | | 307103 | 55 | LIN MD | DEAN | D | 1 | 8/10/2011 | 63042 | 6566 | 0.00 |
| 218 | MEDICARE PART B | | 304585 | 35 | HENN MD | JEFFREY | S | 2 | 5/12/2011 | 62252 | 229 | 11.23 |
| 218 | MEDICARE PART B | | 305363 | 35 | HENN MD | JEFFREY | S | 1 | 6/20/2011 | 22318 | 3954 | 0.00 |
| 218 | MEDICARE PART B | | 305363 | 35 | HENN MD | JEFFREY | S | 2 | 6/20/2011 | 77002 | 89 | 0.00 |
| 218 | MEDICARE PART B | | 303366 | 55 | LIN MD | DEAN | D | 1 | 5/13/2011 | 63047 | 6580 | 0.00 |
| 218 | MEDICARE PART B | | 303366 | 55 | LIN MD | DEAN | D | 2 | 5/13/2011 | 77002 | 85 | 0.00 |
| 218 | MEDICARE PART B | | 307781 | 30 | DUSSEAU MD | JOHN | J | 1 | 8/16/2011 | 63042 | 6566 | 6566.00 |
| 218 | MEDICARE PART B | | 307781 | 30 | DUSSEAU MD | JOHN | J | 2 | 8/16/2011 | 63030 | 6792 | 224.68 |
| 218 | MEDICARE PART B | | 304953 | 30 | DUSSEAU MD | JOHN | J | 1 | 7/21/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 307378 | 30 | DUSSEAU MD | JOHN | J | 1 | 8/2/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 302389 | 55 | LIN MD | DEAN | D | 1 | 5/25/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 302389 | 55 | LIN MD | DEAN | D | 2 | 5/25/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 302389 | 55 | LIN MD | DEAN | D | 3 | 5/25/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | | 302389 | 55 | LIN MD | DEAN | D | 4 | 5/25/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 302389 | 55 | LIN MD | DEAN | D | 5 | 5/25/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 302389 | 55 | LIN MD | DEAN | D | 6 | 5/25/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 302389 | 55 | LIN MD | DEAN | D | 7 | 5/25/2011 | 77002 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 302389 | 55 | LIN MD | DEAN | D | 8 | 5/25/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 302389 | 55 | LIN MD | DEAN | D | 9 | 5/25/2011 | 20930 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 300665 | 55 | LIN MD | DEAN | D | 1 | 5/11/2011 | 63047 | 6580 | 0.00 |
| 218 | MEDICARE PART B | | 300665 | 55 | LIN MD | DEAN | D | 2 | 5/11/2011 | 63048 | 2569 | 0.00 |
| 218 | MEDICARE PART B | | 308325 | 55 | LIN MD | DEAN | D | 1 | 8/24/2011 | 61790 | 2012 | 0.00 |
| 218 | MEDICARE PART B | | 306353 | 55 | LIN MD | DEAN | D | 1 | 7/15/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 306353 | 55 | LIN MD | DEAN | D | 2 | 7/15/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 306353 | 55 | LIN MD | DEAN | D | 3 | 7/15/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 306353 | 55 | LIN MD | DEAN | D | 4 | 7/15/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 309017 | 25 | JAVEDAN MD | SAMAN | P | 1 | 8/15/2011 | 63015 | 7826 | 0.00 |

| Code | Payer | | Acct | Prov# | Provider | First | MI | Seq | Date | CPT | Charge | Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 309017 | 25 | JAVEDAN MD | SAMAN | P | 2 | 8/15/2011 | 22590 | 5800 | 0.00 |
| 218 | MEDICARE PART B | | 309017 | 25 | JAVEDAN MD | SAMAN | P | 3 | 8/15/2011 | 22600 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 309017 | 25 | JAVEDAN MD | SAMAN | P | 4 | 8/15/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 309017 | 25 | JAVEDAN MD | SAMAN | P | 5 | 8/15/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 309017 | 25 | JAVEDAN MD | SAMAN | P | 6 | 8/15/2011 | 20661 | 1112 | 0.00 |
| 218 | MEDICARE PART B | | 309017 | 25 | JAVEDAN MD | SAMAN | P | 7 | 8/15/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 309017 | 25 | JAVEDAN MD | SAMAN | P | 8 | 8/15/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 309017 | 25 | JAVEDAN MD | SAMAN | P | 9 | 8/15/2011 | 20930 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 306739 | 55 | LIN MD | DEAN | D | 1 | 8/12/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 306739 | 55 | LIN MD | DEAN | D | 2 | 8/12/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 306739 | 55 | LIN MD | DEAN | D | 3 | 8/12/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 306739 | 55 | LIN MD | DEAN | D | 4 | 8/12/2011 | 22632 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 306739 | 55 | LIN MD | DEAN | D | 5 | 8/12/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | | 306739 | 55 | LIN MD | DEAN | D | 6 | 8/12/2011 | 63057 | 2023 | 0.00 |
| 218 | MEDICARE PART B | | 306739 | 55 | LIN MD | DEAN | D | 7 | 8/12/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 306739 | 55 | LIN MD | DEAN | D | 8 | 8/12/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 306739 | 55 | LIN MD | DEAN | D | 9 | 8/12/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 305234 | 25 | JAVEDAN MD | SAMAN | P | 1 | 6/15/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 305234 | 25 | JAVEDAN MD | SAMAN | P | 2 | 6/15/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 305234 | 25 | JAVEDAN MD | SAMAN | P | 3 | 6/15/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 305234 | 25 | JAVEDAN MD | SAMAN | P | 4 | 6/15/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 305234 | 25 | JAVEDAN MD | SAMAN | P | 5 | 6/15/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 305234 | 25 | JAVEDAN MD | SAMAN | P | 6 | 6/15/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 305234 | 25 | JAVEDAN MD | SAMAN | P | 7 | 6/15/2011 | 20930 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 302533 | 30 | DUSSEAU MD | JOHN | J | 1 | 5/10/2011 | 22551 | 5593 | 0.00 |
| 218 | MEDICARE PART B | | 302533 | 30 | DUSSEAU MD | JOHN | J | 2 | 5/10/2011 | 22552 | 2563 | 0.00 |
| 218 | MEDICARE PART B | | 302533 | 30 | DUSSEAU MD | JOHN | J | 3 | 5/10/2011 | 22552 | 2563 | 0.00 |
| 218 | MEDICARE PART B | | 302533 | 30 | DUSSEAU MD | JOHN | J | 4 | 5/10/2011 | 22851 | 4463 | 0.00 |
| 218 | MEDICARE PART B | | 306010 | 25 | JAVEDAN MD | SAMAN | P | 1 | 7/1/2011 | 62223 | 4854 | 0.00 |
| 218 | MEDICARE PART B | | 304798 | 25 | JAVEDAN MD | SAMAN | P | 1 | 7/25/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 304798 | 25 | JAVEDAN MD | SAMAN | P | 2 | 7/25/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 304798 | 25 | JAVEDAN MD | SAMAN | P | 3 | 7/25/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 309008 | 25 | JAVEDAN MD | SAMAN | P | 1 | 8/21/2011 | 10180 | 1103 | 0.00 |
| 218 | MEDICARE PART B | | 303376 | 55 | LIN MD | DEAN | D | 1 | 5/11/2011 | 63267 | 6424 | 0.00 |
| 218 | MEDICARE PART B | | 303376 | 55 | LIN MD | DEAN | D | 2 | 5/11/2011 | 63047 | 6580 | 0.00 |
| 218 | MEDICARE PART B | | 303376 | 55 | LIN MD | DEAN | D | 3 | 5/11/2011 | 77002 | 85 | 0.00 |
| 218 | MEDICARE PART B | | 302765 | 35 | HENN MD | JEFFREY | S | 1 | 6/1/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 302765 | 35 | HENN MD | JEFFREY | S | 2 | 6/1/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 302765 | 35 | HENN MD | JEFFREY | S | 3 | 6/1/2011 | 22614 | 675 | 0.00 |

Folder Used: Open Item Start-Date: 5/1/2011 & Stop-Date: 8/31/2011    **Insurance Charge Report**    Date: 3/23/2012

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 302765 | 35 | HENN MD | JEFFREY | S | 4 | 6/1/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 302765 | 35 | HENN MD | JEFFREY | S | 5 | 6/1/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 302765 | 35 | HENN MD | JEFFREY | S | 6 | 6/1/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 302765 | 35 | HENN MD | JEFFREY | S | 7 | 6/1/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 302765 | 35 | HENN MD | JEFFREY | S | 8 | 6/1/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 309001 | 25 | JAVEDAN MD | SAMAN | P | 2 | 8/21/2011 | 62256 | 3038 | 0.00 |
| 218 | MEDICARE PART B | | 309001 | 25 | JAVEDAN MD | SAMAN | P | 3 | 8/21/2011 | 62225 | 1619 | 0.00 |
| 218 | MEDICARE PART B | | 304353 | 35 | HENN MD | JEFFREY | S | 1 | 6/22/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | | 304353 | 35 | HENN MD | JEFFREY | S | 2 | 6/22/2011 | 22552 | 2691 | 0.00 |
| 218 | MEDICARE PART B | | 304353 | 35 | HENN MD | JEFFREY | S | 3 | 6/22/2011 | 22845 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 304353 | 35 | HENN MD | JEFFREY | S | 4 | 6/22/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 304353 | 35 | HENN MD | JEFFREY | S | 5 | 6/22/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 304353 | 35 | HENN MD | JEFFREY | S | 6 | 6/22/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 304353 | 35 | HENN MD | JEFFREY | S | 7 | 6/22/2011 | 77002 | 89 | 0.00 |
| 218 | MEDICARE PART B | | 304465 | 55 | LIN MD | DEAN | D | 1 | 6/17/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | | 304465 | 55 | LIN MD | DEAN | D | 2 | 6/17/2011 | 22845 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 304465 | 55 | LIN MD | DEAN | D | 3 | 6/17/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 304465 | 55 | LIN MD | DEAN | D | 4 | 6/17/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 303377 | 25 | JAVEDAN MD | SAMAN | P | 1 | 5/11/2011 | 22524 | 1335 | 0.00 |
| 218 | MEDICARE PART B | | 303377 | 25 | JAVEDAN MD | SAMAN | P | 2 | 5/11/2011 | 22525 | 639 | 0.00 |
| 218 | MEDICARE PART B | | 303377 | 25 | JAVEDAN MD | SAMAN | P | 3 | 5/11/2011 | 72291 | 162 | 0.00 |
| 218 | MEDICARE PART B | | 307234 | 30 | DUSSEAU MD | JOHN | J | 1 | 7/28/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 307234 | 30 | DUSSEAU MD | JOHN | J | 2 | 7/28/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 304437 | 30 | DUSSEAU MD | JOHN | J | 1 | 6/7/2011 | 64718 | 2941 | 0.00 |
| 218 | MEDICARE PART B | | 302538 | 35 | HENN MD | JEFFREY | S | 1 | 5/9/2011 | 22612 | 7253 | 0.00 |
| 218 | MEDICARE PART B | | 302538 | 35 | HENN MD | JEFFREY | S | 2 | 5/9/2011 | 63056 | 7639 | 0.00 |
| 218 | MEDICARE PART B | | 302538 | 35 | HENN MD | JEFFREY | S | 3 | 5/9/2011 | 22840 | 5624 | 0.00 |
| 218 | MEDICARE PART B | | 303280 | 30 | DUSSEAU MD | JOHN | J | 1 | 5/10/2011 | 61510 | 6937 | 0.00 |
| 218 | MEDICARE PART B | | 303280 | 30 | DUSSEAU MD | JOHN | J | 2 | 5/10/2011 | 62270 | 200 | 0.00 |
| 218 | MEDICARE PART B | | 303344 | 35 | HENN MD | JEFFREY | S | 1 | 6/13/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 303344 | 35 | HENN MD | JEFFREY | S | 2 | 6/13/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 303344 | 35 | HENN MD | JEFFREY | S | 3 | 6/13/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 303344 | 35 | HENN MD | JEFFREY | S | 4 | 6/13/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 303344 | 35 | HENN MD | JEFFREY | S | 5 | 6/13/2011 | 22632 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 303344 | 35 | HENN MD | JEFFREY | S | 6 | 6/13/2011 | 22632 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 303344 | 35 | HENN MD | JEFFREY | S | 7 | 6/13/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | | 303344 | 35 | HENN MD | JEFFREY | S | 8 | 6/13/2011 | 63042 | 6566 | 0.00 |
| 218 | MEDICARE PART B | | 303344 | 35 | HENN MD | JEFFREY | S | 9 | 6/13/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 306103 | 35 | HENN MD | JEFFREY | S | 1 | 6/13/2011 | 22842 | 4360 | 0.00 |

Folder Used: Open Item Start-Date: 5/1/2011 & Stop-Date: 8/31/2011

## Insurance Charge Report

Date: 3/23/2012

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 306103 | 35 | HENN MD | JEFFREY | S | 2 | 6/13/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 306103 | 35 | HENN MD | JEFFREY | S | 3 | 6/13/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 306103 | 35 | HENN MD | JEFFREY | S | 4 | 6/13/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 307114 | 30 | DUSSEAU MD | JOHN | J | 1 | 8/18/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | | 307114 | 30 | DUSSEAU MD | JOHN | J | 2 | 8/18/2011 | 22552 | 2691 | 0.00 |
| 218 | MEDICARE PART B | | 307114 | 30 | DUSSEAU MD | JOHN | J | 3 | 8/18/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 307114 | 30 | DUSSEAU MD | JOHN | J | 4 | 8/18/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 307114 | 30 | DUSSEAU MD | JOHN | J | 5 | 8/18/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 305333 | 25 | JAVEDAN MD | SAMAN | P | 1 | 8/8/2011 | 61518 | 7825 | 0.00 |
| 218 | MEDICARE PART B | | 305333 | 25 | JAVEDAN MD | SAMAN | P | 2 | 8/8/2011 | 61781 | 1397 | 0.00 |
| 218 | MEDICARE PART B | | 305333 | 25 | JAVEDAN MD | SAMAN | P | 3 | 8/8/2011 | 69990 | 1546 | 0.00 |
| 218 | MEDICARE PART B | | 304082 | 25 | JAVEDAN MD | SAMAN | P | 1 | 5/25/2011 | 61885 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 304082 | 25 | JAVEDAN MD | SAMAN | P | 2 | 5/25/2011 | 61885 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 304082 | 25 | JAVEDAN MD | SAMAN | P | 3 | 5/25/2011 | 95978 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 307295 | 25 | JAVEDAN MD | SAMAN | P | 1 | 5/25/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | | 307295 | 25 | JAVEDAN MD | SAMAN | P | 2 | 5/25/2011 | 95978 | 727 | 0.00 |
| 218 | MEDICARE PART B | | 301931 | 35 | HENN MD | JEFFREY | S | 1 | 5/2/2011 | 63267 | 6424 | 0.00 |
| 218 | MEDICARE PART B | | 301931 | 35 | HENN MD | JEFFREY | S | 2 | 5/2/2011 | 77002 | 85 | 0.00 |
| 218 | MEDICARE PART B | | 305230 | 35 | HENN MD | JEFFREY | S | 1 | 6/13/2011 | 63081 | 5962 | 0.00 |
| 218 | MEDICARE PART B | | 305230 | 35 | HENN MD | JEFFREY | S | 2 | 6/13/2011 | 22554 | 5593 | 0.00 |
| 218 | MEDICARE PART B | | 305230 | 35 | HENN MD | JEFFREY | S | 3 | 6/13/2011 | 22585 | 2563 | 0.00 |
| 218 | MEDICARE PART B | | 305230 | 35 | HENN MD | JEFFREY | S | 4 | 6/13/2011 | 22855 | 3974 | 0.00 |
| 218 | MEDICARE PART B | | 305230 | 35 | HENN MD | JEFFREY | S | 5 | 6/13/2011 | 22845 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 305230 | 35 | HENN MD | JEFFREY | S | 6 | 6/13/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 305230 | 35 | HENN MD | JEFFREY | S | 7 | 6/13/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 306087 | 35 | HENN MD | JEFFREY | S | 1 | 6/15/2011 | 22600 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 306087 | 35 | HENN MD | JEFFREY | S | 2 | 6/15/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 306087 | 35 | HENN MD | JEFFREY | S | 3 | 6/15/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 306087 | 35 | HENN MD | JEFFREY | S | 4 | 6/15/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 306087 | 35 | HENN MD | JEFFREY | S | 5 | 6/15/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 306087 | 35 | HENN MD | JEFFREY | S | 6 | 6/15/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 306087 | 35 | HENN MD | JEFFREY | S | 7 | 6/15/2011 | 61783 | 940 | 0.00 |
| 218 | MEDICARE PART B | | 303233 | 25 | JAVEDAN MD | SAMAN | P | 1 | 5/16/2011 | 22612 | 7253 | 0.00 |
| 218 | MEDICARE PART B | | 303233 | 25 | JAVEDAN MD | SAMAN | P | 2 | 5/16/2011 | 22614 | 643 | 0.00 |
| 218 | MEDICARE PART B | | 303233 | 25 | JAVEDAN MD | SAMAN | P | 3 | 5/16/2011 | 63047 | 6580 | 0.00 |
| 218 | MEDICARE PART B | | 303233 | 25 | JAVEDAN MD | SAMAN | P | 4 | 5/16/2011 | 63048 | 2569 | 0.00 |
| 218 | MEDICARE PART B | | 303233 | 25 | JAVEDAN MD | SAMAN | P | 5 | 5/16/2011 | 22842 | 4152 | 0.00 |
| 218 | MEDICARE PART B | | 303233 | 25 | JAVEDAN MD | SAMAN | P | 6 | 5/16/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 303233 | 25 | JAVEDAN MD | SAMAN | P | 7 | 5/16/2011 | 20930 | 0 | 0.00 |

Folder Used: Open Item Start-Date: 5/1/2011 & Stop-Date: 8/31/2011

**Insurance Charge Report**

Date: 3/23/2012

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | 306461 | 30 | DUSSEAU MD | JOHN | J | 2 | 8/3/2011 | 20552 | 169 | 0.00 |
| 218 | MEDICARE PART B | 304222 | 25 | JAVEDAN MD | SAMAN | P | 1 | 6/8/2011 | 22612 | 7616 | -370.62 |
| 218 | MEDICARE PART B | 304222 | 25 | JAVEDAN MD | SAMAN | P | 2 | 6/8/2011 | 22614 | 675 | -94.28 |
| 218 | MEDICARE PART B | 304222 | 25 | JAVEDAN MD | SAMAN | P | 3 | 6/8/2011 | 22614 | 675 | -94.28 |
| 218 | MEDICARE PART B | 304222 | 25 | JAVEDAN MD | SAMAN | P | 4 | 6/8/2011 | 22630 | 6070 | -179.61 |
| 218 | MEDICARE PART B | 304222 | 25 | JAVEDAN MD | SAMAN | P | 5 | 6/8/2011 | 22632 | 675 | -94.28 |
| 218 | MEDICARE PART B | 304222 | 25 | JAVEDAN MD | SAMAN | P | 6 | 6/8/2011 | 63047 | 6909 | -157.19 |
| 218 | MEDICARE PART B | 304222 | 25 | JAVEDAN MD | SAMAN | P | 7 | 6/8/2011 | 63048 | 2697 | -51.44 |
| 218 | MEDICARE PART B | 304222 | 25 | JAVEDAN MD | SAMAN | P | 8 | 6/8/2011 | 22842 | 4360 | -183.88 |
| 218 | MEDICARE PART B | 304222 | 25 | JAVEDAN MD | SAMAN | P | 9 | 6/8/2011 | 22851 | 4686 | -66.89 |
| 218 | MEDICARE PART B | 304222 | 25 | JAVEDAN MD | SAMAN | P | 10 | 6/8/2011 | 22851 | 4686 | -98.61 |
| 218 | MEDICARE PART B | 303913 | 35 | HENN MD | JEFFREY | S | 1 | 6/15/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | 303913 | 35 | HENN MD | JEFFREY | S | 2 | 6/15/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | 303913 | 35 | HENN MD | JEFFREY | S | 3 | 6/15/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | 303913 | 35 | HENN MD | JEFFREY | S | 4 | 6/15/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | 303913 | 35 | HENN MD | JEFFREY | S | 5 | 6/15/2011 | 22632 | 675 | 0.00 |
| 218 | MEDICARE PART B | 303913 | 35 | HENN MD | JEFFREY | S | 6 | 6/15/2011 | 22632 | 675 | 0.00 |
| 218 | MEDICARE PART B | 303913 | 35 | HENN MD | JEFFREY | S | 7 | 6/15/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | 303913 | 35 | HENN MD | JEFFREY | S | 8 | 6/15/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | 303913 | 35 | HENN MD | JEFFREY | S | 9 | 6/15/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | 306110 | 35 | HENN MD | JEFFREY | S | 1 | 6/15/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | 306110 | 35 | HENN MD | JEFFREY | S | 2 | 6/15/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 306110 | 35 | HENN MD | JEFFREY | S | 3 | 6/15/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 306110 | 35 | HENN MD | JEFFREY | S | 4 | 6/15/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 304302 | 25 | JAVEDAN MD | SAMAN | P | 1 | 6/27/2011 | 61867 | 5475 | 0.00 |
| 218 | MEDICARE PART B | 304302 | 25 | JAVEDAN MD | SAMAN | P | 2 | 6/27/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | 303317 | 35 | HENN MD | JEFFREY | S | 1 | 5/16/2011 | 22612 | 7253 | 0.00 |
| 218 | MEDICARE PART B | 303317 | 35 | HENN MD | JEFFREY | S | 2 | 5/16/2011 | 22614 | 643 | 0.00 |
| 218 | MEDICARE PART B | 303317 | 35 | HENN MD | JEFFREY | S | 3 | 5/16/2011 | 22614 | 643 | 0.00 |
| 218 | MEDICARE PART B | 303317 | 35 | HENN MD | JEFFREY | S | 4 | 5/16/2011 | 63056 | 7639 | 0.00 |
| 218 | MEDICARE PART B | 303317 | 35 | HENN MD | JEFFREY | S | 5 | 5/16/2011 | 63030 | 6469 | 0.00 |
| 218 | MEDICARE PART B | 303317 | 35 | HENN MD | JEFFREY | S | 6 | 5/16/2011 | 22842 | 4152 | 0.00 |
| 218 | MEDICARE PART B | 303317 | 35 | HENN MD | JEFFREY | S | 7 | 5/16/2011 | 77002 | 0 | 0.00 |
| 218 | MEDICARE PART B | 303317 | 35 | HENN MD | JEFFREY | S | 8 | 5/16/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | 302535 | 35 | HENN MD | JEFFREY | S | 1 | 6/15/2011 | 63045 | 5255 | 0.00 |
| 218 | MEDICARE PART B | 302535 | 35 | HENN MD | JEFFREY | S | 2 | 6/15/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | 304551 | 55 | LIN MD | DEAN | D | 2 | 5/11/2011 | 61312 | 5742 | 0.00 |
| 218 | MEDICARE PART B | 304010 | 55 | LIN MD | DEAN | D | 1 | 6/8/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | 304010 | 55 | LIN MD | DEAN | D | 2 | 6/8/2011 | 63048 | 2697 | 0.00 |

Folder Used: Open Item Start-Date: 5/1/2011 & Stop-Date: 8/31/2011

**Insurance Charge Report**

Date: 3/23/2012

| Ins | Insurance | | Acct | Prov | Provider Last | Provider First | MI | # | Date | Code | Charge | Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 302161 | 35 | HENN MD | JEFFREY | S | 1 | 7/6/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 302161 | 35 | HENN MD | JEFFREY | S | 2 | 7/6/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 302161 | 35 | HENN MD | JEFFREY | S | 3 | 7/6/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 302161 | 35 | HENN MD | JEFFREY | S | 4 | 7/6/2011 | 22632 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 302161 | 35 | HENN MD | JEFFREY | S | 5 | 7/6/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | | 302161 | 35 | HENN MD | JEFFREY | S | 6 | 7/6/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 302161 | 35 | HENN MD | JEFFREY | S | 7 | 7/6/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 302161 | 35 | HENN MD | JEFFREY | S | 8 | 7/6/2011 | 22850 | 2867 | 0.00 |
| 218 | MEDICARE PART B | | 302161 | 35 | HENN MD | JEFFREY | S | 9 | 7/6/2011 | 22851 | 4686 | 4686.00 |
| 218 | MEDICARE PART B | | 302161 | 35 | HENN MD | JEFFREY | S | 10 | 7/6/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 303335 | 35 | HENN MD | JEFFREY | S | 1 | 6/13/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 303335 | 35 | HENN MD | JEFFREY | S | 2 | 6/13/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 303335 | 35 | HENN MD | JEFFREY | S | 3 | 6/13/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | | 303335 | 35 | HENN MD | JEFFREY | S | 4 | 6/13/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 303335 | 35 | HENN MD | JEFFREY | S | 5 | 6/13/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 303335 | 35 | HENN MD | JEFFREY | S | 6 | 6/13/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 303335 | 35 | HENN MD | JEFFREY | S | 7 | 6/13/2011 | 77002 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 301802 | 25 | JAVEDAN MD | SAMAN | P | 1 | 6/13/2011 | 61867 | 5475 | 0.00 |
| 218 | MEDICARE PART B | | 301802 | 25 | JAVEDAN MD | SAMAN | P | 2 | 6/13/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | | 304940 | 55 | LIN MD | DEAN | D | 1 | 6/15/2011 | 63702 | 5091 | 0.00 |
| 218 | MEDICARE PART B | | 304940 | 55 | LIN MD | DEAN | D | 2 | 6/15/2011 | 62272 | 613 | 0.00 |
| 218 | MEDICARE PART B | | 304940 | 55 | LIN MD | DEAN | D | 3 | 6/15/2011 | 22849 | 2095 | 0.00 |
| 218 | MEDICARE PART B | | 306685 | 55 | LIN MD | DEAN | D | 1 | 8/5/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 306685 | 55 | LIN MD | DEAN | D | 2 | 8/5/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 306685 | 55 | LIN MD | DEAN | D | 3 | 8/5/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 306685 | 55 | LIN MD | DEAN | D | 4 | 8/5/2011 | 22850 | 2867 | 0.00 |
| 218 | MEDICARE PART B | | 306685 | 55 | LIN MD | DEAN | D | 5 | 8/5/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 306685 | 55 | LIN MD | DEAN | D | 6 | 8/5/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 306685 | 55 | LIN MD | DEAN | D | 7 | 8/5/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 306685 | 55 | LIN MD | DEAN | D | 8 | 8/5/2011 | 20930 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 303873 | 55 | LIN MD | DEAN | D | 1 | 5/25/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 303873 | 55 | LIN MD | DEAN | D | 2 | 5/25/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 303873 | 55 | LIN MD | DEAN | D | 3 | 5/25/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 303873 | 55 | LIN MD | DEAN | D | 4 | 5/25/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 303873 | 55 | LIN MD | DEAN | D | 5 | 5/25/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 303873 | 55 | LIN MD | DEAN | D | 6 | 5/25/2011 | 20930 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 305097 | 30 | DUSSEAU MD | JOHN | J | 1 | 5/26/2011 | 10180 | 1103 | 0.00 |
| 218 | MEDICARE PART B | | 305113 | 55 | LIN MD | DEAN | D | 1 | 6/22/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | | 305113 | 55 | LIN MD | DEAN | D | 2 | 6/22/2011 | 63047 | 6909 | 0.00 |

Folder Used: Open Item Start-Date: 5/1/2011 & Stop-Date: 8/31/2011

**Insurance Charge Report**

Date: 3/23/2012

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 305113 | 55 | LIN MD | DEAN | D | 3 | 6/22/2011 | 77002 | 89 | 0.00 |
| 218 | MEDICARE PART B | | 301403 | 35 | HENN MD | JEFFREY | S | 1 | 5/2/2011 | 22612 | 7253 | 0.00 |
| 218 | MEDICARE PART B | | 301403 | 35 | HENN MD | JEFFREY | S | 2 | 5/2/2011 | 22614 | 643 | 0.00 |
| 218 | MEDICARE PART B | | 301403 | 35 | HENN MD | JEFFREY | S | 3 | 5/2/2011 | 63056 | 7639 | 0.03 |
| 218 | MEDICARE PART B | | 301403 | 35 | HENN MD | JEFFREY | S | 4 | 5/2/2011 | 63047 | 6580 | 0.00 |
| 218 | MEDICARE PART B | | 301403 | 35 | HENN MD | JEFFREY | S | 5 | 5/2/2011 | 22842 | 4152 | 0.00 |
| 218 | MEDICARE PART B | | 301403 | 35 | HENN MD | JEFFREY | S | 6 | 5/2/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 302863 | 25 | JAVEDAN MD | SAMAN | P | 2 | 5/24/2011 | 95978 | 587 | 0.00 |
| 218 | MEDICARE PART B | | 302537 | 35 | HENN MD | JEFFREY | S | 1 | 5/9/2011 | 63267 | 6424 | 0.00 |
| 218 | MEDICARE PART B | | 303444 | 30 | DUSSEAU MD | JOHN | J | 1 | 6/16/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 303739 | 30 | DUSSEAU MD | JOHN | J | 1 | 5/17/2011 | 63047 | 6580 | 0.00 |
| 218 | MEDICARE PART B | | 303739 | 30 | DUSSEAU MD | JOHN | J | 2 | 5/17/2011 | 63048 | 2569 | 0.00 |
| 218 | MEDICARE PART B | | 303739 | 30 | DUSSEAU MD | JOHN | J | 3 | 5/17/2011 | 63048 | 2569 | 0.00 |
| 218 | MEDICARE PART B | | 302706 | 35 | HENN MD | JEFFREY | S | 1 | 6/8/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 302706 | 35 | HENN MD | JEFFREY | S | 2 | 6/8/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 302706 | 35 | HENN MD | JEFFREY | S | 3 | 6/8/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 302706 | 35 | HENN MD | JEFFREY | S | 4 | 6/8/2011 | 63056 | 8021 | -0.30 |
| 218 | MEDICARE PART B | | 302706 | 35 | HENN MD | JEFFREY | S | 5 | 6/8/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 302706 | 35 | HENN MD | JEFFREY | S | 6 | 6/8/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 302706 | 35 | HENN MD | JEFFREY | S | 7 | 6/8/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 302706 | 35 | HENN MD | JEFFREY | S | 8 | 6/8/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 302706 | 35 | HENN MD | JEFFREY | S | 9 | 6/8/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 302706 | 35 | HENN MD | JEFFREY | S | 10 | 6/8/2011 | 77002 | 89 | 0.00 |
| 218 | MEDICARE PART B | | 304176 | 35 | HENN MD | JEFFREY | S | 1 | 6/20/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 304176 | 35 | HENN MD | JEFFREY | S | 2 | 6/20/2011 | 77002 | 89 | 0.00 |
| 218 | MEDICARE PART B | | 303690 | 35 | HENN MD | JEFFREY | S | 1 | 5/27/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | | 303690 | 35 | HENN MD | JEFFREY | S | 2 | 5/27/2011 | 22552 | 2691 | 0.00 |
| 218 | MEDICARE PART B | | 303690 | 35 | HENN MD | JEFFREY | S | 3 | 5/27/2011 | 22845 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 303690 | 35 | HENN MD | JEFFREY | S | 4 | 5/27/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 303690 | 35 | HENN MD | JEFFREY | S | 5 | 5/27/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 303690 | 35 | HENN MD | JEFFREY | S | 6 | 5/27/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 303690 | 35 | HENN MD | JEFFREY | S | 7 | 5/27/2011 | 77002 | 89 | 0.00 |
| 218 | MEDICARE PART B | | 306811 | 55 | LIN MD | DEAN | D | 1 | 8/5/2011 | 63655 | 1194 | 0.00 |
| 218 | MEDICARE PART B | | 306811 | 55 | LIN MD | DEAN | D | 2 | 8/5/2011 | 63685 | 1215 | 0.00 |
| 218 | MEDICARE PART B | | 306811 | 55 | LIN MD | DEAN | D | 3 | 8/5/2011 | 95972 | 114 | 0.00 |
| 218 | MEDICARE PART B | | 304484 | 25 | JAVEDAN MD | SAMAN | P | 1 | 5/13/2011 | 63268 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 304484 | 25 | JAVEDAN MD | SAMAN | P | 2 | 5/13/2011 | 63268 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 304484 | 25 | JAVEDAN MD | SAMAN | P | 3 | 5/13/2011 | 69990 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 304615 | 25 | JAVEDAN MD | SAMAN | P | 1 | 5/16/2011 | 63268 | 0 | 0.00 |

Folder Used: Open Item Start-Date: 5/1/2011 & Stop-Date: 8/31/2011    **Insurance Charge Report**    Date: 3/23/2012

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 304615 | 25 | JAVEDAN MD | SAMAN | P | 2 | 5/16/2011 | 63268 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 304615 | 25 | JAVEDAN MD | SAMAN | P | 3 | 5/16/2011 | 69990 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 305677 | 25 | JAVEDAN MD | SAMAN | P | 1 | 5/16/2011 | 63268 | 2982 | 0.00 |
| 218 | MEDICARE PART B | | 305677 | 25 | JAVEDAN MD | SAMAN | P | 2 | 5/16/2011 | 63267 | 6424 | 0.00 |
| 218 | MEDICARE PART B | | 305677 | 25 | JAVEDAN MD | SAMAN | P | 3 | 5/16/2011 | 69990 | 1472 | 0.00 |
| 218 | MEDICARE PART B | | 307484 | 30 | DUSSEAU MD | JOHN | J | 1 | 8/2/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | | 307484 | 30 | DUSSEAU MD | JOHN | J | 2 | 8/2/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 307484 | 30 | DUSSEAU MD | JOHN | J | 3 | 8/2/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 303756 | 30 | DUSSEAU MD | JOHN | J | 1 | 5/17/2011 | 63030 | 6469 | 0.00 |
| 218 | MEDICARE PART B | | 303232 | 55 | LIN MD | DEAN | D | 1 | 5/11/2011 | 22551 | 5593 | 0.00 |
| 218 | MEDICARE PART B | | 303232 | 55 | LIN MD | DEAN | D | 2 | 5/11/2011 | 22552 | 2563 | 0.00 |
| 218 | MEDICARE PART B | | 303232 | 55 | LIN MD | DEAN | D | 3 | 5/11/2011 | 22845 | 4152 | 0.00 |
| 218 | MEDICARE PART B | | 303232 | 55 | LIN MD | DEAN | D | 4 | 5/11/2011 | 22851 | 4463 | 0.00 |
| 218 | MEDICARE PART B | | 303232 | 55 | LIN MD | DEAN | D | 5 | 5/11/2011 | 22851 | 4463 | 0.00 |
| 218 | MEDICARE PART B | | 303232 | 55 | LIN MD | DEAN | D | 6 | 5/11/2011 | 20936 | 2066 | 0.00 |
| 218 | MEDICARE PART B | | 303724 | 25 | JAVEDAN MD | SAMAN | P | 1 | 5/25/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 303724 | 25 | JAVEDAN MD | SAMAN | P | 2 | 5/25/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 303724 | 25 | JAVEDAN MD | SAMAN | P | 3 | 5/25/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 303724 | 25 | JAVEDAN MD | SAMAN | P | 4 | 5/25/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 303724 | 25 | JAVEDAN MD | SAMAN | P | 5 | 5/25/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 303724 | 25 | JAVEDAN MD | SAMAN | P | 6 | 5/25/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 303724 | 25 | JAVEDAN MD | SAMAN | P | 7 | 5/25/2011 | 20930 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 305682 | 35 | HENN MD | JEFFREY | S | 1 | 7/1/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | | 305682 | 35 | HENN MD | JEFFREY | S | 2 | 7/1/2011 | 77002 | 89 | 0.00 |
| 218 | MEDICARE PART B | | 303581 | 25 | JAVEDAN MD | SAMAN | P | 1 | 5/23/2011 | 61867 | 5475 | 0.00 |
| 218 | MEDICARE PART B | | 303581 | 25 | JAVEDAN MD | SAMAN | P | 2 | 5/23/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | | 303655 | 30 | DUSSEAU MD | JOHN | J | 1 | 5/1/2011 | 63030 | 6469 | 0.00 |
| 218 | MEDICARE PART B | | 303617 | 35 | HENN MD | JEFFREY | S | 2 | 5/2/2011 | 63266 | 6424 | 0.00 |
| 218 | MEDICARE PART B | | 303617 | 35 | HENN MD | JEFFREY | S | 3 | 5/2/2011 | 22327 | 3239 | 0.00 |
| 218 | MEDICARE PART B | | 303617 | 35 | HENN MD | JEFFREY | S | 4 | 5/2/2011 | 22610 | 3785 | 0.00 |
| 218 | MEDICARE PART B | | 303617 | 35 | HENN MD | JEFFREY | S | 5 | 5/2/2011 | 22614 | 643 | 0.00 |
| 218 | MEDICARE PART B | | 303617 | 35 | HENN MD | JEFFREY | S | 6 | 5/2/2011 | 22614 | 643 | 0.00 |
| 218 | MEDICARE PART B | | 303617 | 35 | HENN MD | JEFFREY | S | 7 | 5/2/2011 | 22614 | 643 | 0.00 |
| 218 | MEDICARE PART B | | 303617 | 35 | HENN MD | JEFFREY | S | 8 | 5/2/2011 | 22614 | 643 | 0.00 |
| 218 | MEDICARE PART B | | 303617 | 35 | HENN MD | JEFFREY | S | 9 | 5/2/2011 | 22842 | 4152 | 0.00 |
| 218 | MEDICARE PART B | | 303043 | 25 | JAVEDAN MD | SAMAN | P | 1 | 5/2/2011 | 61510 | 6937 | 0.00 |
| 218 | MEDICARE PART B | | 303043 | 25 | JAVEDAN MD | SAMAN | P | 2 | 5/2/2011 | 61781 | 1330 | 0.00 |
| 218 | MEDICARE PART B | | 303043 | 25 | JAVEDAN MD | SAMAN | P | 3 | 5/2/2011 | 69990 | 1472 | 0.00 |
| 218 | MEDICARE PART B | | 306486 | 55 | LIN MD | DEAN | D | 1 | 8/8/2011 | 22558 | 4048 | 110.99 |

# Insurance Charge Report

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 306486 | 55 | LIN MD | DEAN | D | 2 | 8/8/2011 | 22845 | 4360 | 179.64 |
| 218 | MEDICARE PART B | | 306486 | 55 | LIN MD | DEAN | D | 3 | 8/8/2011 | 22851 | 4686 | 98.61 |
| 218 | MEDICARE PART B | | 306486 | 55 | LIN MD | DEAN | D | 4 | 8/8/2011 | 20930 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 306486 | 55 | LIN MD | DEAN | D | 5 | 8/8/2011 | 22612 | 7616 | 370.62 |
| 218 | MEDICARE PART B | | 306486 | 55 | LIN MD | DEAN | D | 6 | 8/8/2011 | 63056 | 8021 | 173.37 |
| 218 | MEDICARE PART B | | 306486 | 55 | LIN MD | DEAN | D | 7 | 8/8/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 306486 | 55 | LIN MD | DEAN | D | 8 | 8/8/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 306486 | 55 | LIN MD | DEAN | D | 9 | 8/8/2011 | 77002 | 89 | 0.00 |
| 218 | MEDICARE PART B | | 305055 | 35 | HENN MD | JEFFREY | S | 1 | 6/27/2011 | 63267 | 6745 | 0.00 |
| 218 | MEDICARE PART B | | 305055 | 35 | HENN MD | JEFFREY | S | 2 | 6/27/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 305055 | 35 | HENN MD | JEFFREY | S | 3 | 6/27/2011 | 69990 | 1546 | 0.00 |
| 218 | MEDICARE PART B | | 306478 | 35 | HENN MD | JEFFREY | S | 1 | 7/27/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | | 306478 | 35 | HENN MD | JEFFREY | S | 2 | 7/27/2011 | 77002 | 89 | 0.00 |
| 218 | MEDICARE PART B | | 303301 | 25 | JAVEDAN MD | SAMAN | P | 1 | 5/9/2011 | 61510 | 6937 | 0.00 |
| 218 | MEDICARE PART B | | 303301 | 25 | JAVEDAN MD | SAMAN | P | 2 | 5/9/2011 | 61781 | 1330 | 0.00 |
| 218 | MEDICARE PART B | | 303301 | 25 | JAVEDAN MD | SAMAN | P | 3 | 5/9/2011 | 69990 | 1472 | 0.00 |
| 218 | MEDICARE PART B | | 304435 | 55 | LIN MD | DEAN | D | 1 | 6/17/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 304435 | 55 | LIN MD | DEAN | D | 2 | 6/17/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 304435 | 55 | LIN MD | DEAN | D | 3 | 6/17/2011 | 63267 | 6745 | 0.00 |
| 218 | MEDICARE PART B | | 303991 | 30 | DUSSEAU MD | JOHN | J | 1 | 5/19/2011 | 62319 | 624 | 0.00 |
| 218 | MEDICARE PART B | | 304114 | 30 | DUSSEAU MD | JOHN | J | 1 | 5/24/2011 | 62362 | 3373 | 0.00 |
| 218 | MEDICARE PART B | | 304114 | 30 | DUSSEAU MD | JOHN | J | 2 | 5/24/2011 | 62350 | 3373 | 0.00 |
| 218 | MEDICARE PART B | | 304000 | 25 | JAVEDAN MD | SAMAN | P | 3 | 5/9/2011 | 22524 | 1335 | 0.00 |
| 218 | MEDICARE PART B | | 304000 | 25 | JAVEDAN MD | SAMAN | P | 4 | 5/9/2011 | 72291 | 162 | 0.00 |
| 218 | MEDICARE PART B | | 304915 | 30 | DUSSEAU MD | JOHN | J | 1 | 6/14/2011 | 64721 | 2293 | 0.00 |
| 218 | MEDICARE PART B | | 305547 | 55 | LIN MD | DEAN | D | 1 | 7/13/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 305547 | 55 | LIN MD | DEAN | D | 2 | 7/13/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 305547 | 55 | LIN MD | DEAN | D | 3 | 7/13/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 305547 | 55 | LIN MD | DEAN | D | 4 | 7/13/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 305547 | 55 | LIN MD | DEAN | D | 5 | 7/13/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 305547 | 55 | LIN MD | DEAN | D | 6 | 7/13/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 305547 | 55 | LIN MD | DEAN | D | 7 | 7/13/2011 | 20930 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 307765 | 25 | JAVEDAN MD | SAMAN | P | 1 | 8/10/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 307765 | 25 | JAVEDAN MD | SAMAN | P | 2 | 8/10/2011 | 22614 | 675 | 675.00 |
| 218 | MEDICARE PART B | | 307765 | 25 | JAVEDAN MD | SAMAN | P | 3 | 8/10/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 307765 | 25 | JAVEDAN MD | SAMAN | P | 4 | 8/10/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 307765 | 25 | JAVEDAN MD | SAMAN | P | 5 | 8/10/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 307765 | 25 | JAVEDAN MD | SAMAN | P | 6 | 8/10/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 307765 | 25 | JAVEDAN MD | SAMAN | P | 7 | 8/10/2011 | 22899 | 2867 | 2867.00 |

Folder Used: Open Item Start-Date: 5/1/2011 & Stop-Date: 8/31/2011       **Insurance Charge Report**       Date: 3/23/2012

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | 307765 | 25 | JAVEDAN MD | SAMAN | P | 8 | 8/10/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | 307765 | 25 | JAVEDAN MD | SAMAN | P | 9 | 8/10/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 304713 | 30 | DUSSEAU MD | JOHN | J | 2 | 5/17/2011 | 63046 | 7151 | 0.00 |
| 218 | MEDICARE PART B | 305510 | 35 | HENN MD | JEFFREY | S | 1 | 8/29/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | 305510 | 35 | HENN MD | JEFFREY | S | 2 | 8/29/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | 305510 | 35 | HENN MD | JEFFREY | S | 3 | 8/29/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | 304276 | 30 | DUSSEAU MD | JOHN | J | 1 | 5/31/2011 | 62362 | 3373 | 0.00 |
| 218 | MEDICARE PART B | 304276 | 30 | DUSSEAU MD | JOHN | J | 2 | 5/31/2011 | 62350 | 3373 | 0.00 |
| 218 | MEDICARE PART B | 305514 | 25 | JAVEDAN MD | SAMAN | P | 1 | 6/9/2011 | 61796 | 2693 | 0.00 |
| 218 | MEDICARE PART B | 305514 | 25 | JAVEDAN MD | SAMAN | P | 2 | 6/9/2011 | 61797 | 735 | 0.00 |
| 218 | MEDICARE PART B | 305514 | 25 | JAVEDAN MD | SAMAN | P | 3 | 6/9/2011 | 61797 | 735 | 0.00 |
| 218 | MEDICARE PART B | 305514 | 25 | JAVEDAN MD | SAMAN | P | 4 | 6/9/2011 | 61797 | 735 | 0.00 |
| 218 | MEDICARE PART B | 305514 | 25 | JAVEDAN MD | SAMAN | P | 5 | 6/9/2011 | 61800 | 530 | 0.00 |
| 218 | MEDICARE PART B | 307063 | 35 | HENN MD | JEFFREY | S | 1 | 8/8/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | 307063 | 35 | HENN MD | JEFFREY | S | 2 | 8/8/2011 | 22845 | 4360 | 0.00 |
| 218 | MEDICARE PART B | 307063 | 35 | HENN MD | JEFFREY | S | 3 | 8/8/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 307063 | 35 | HENN MD | JEFFREY | S | 4 | 8/8/2011 | 77002 | 0 | 0.00 |
| 218 | MEDICARE PART B | 307063 | 35 | HENN MD | JEFFREY | S | 5 | 8/8/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | 305087 | 30 | DUSSEAU MD | JOHN | J | 1 | 6/14/2011 | 63045 | 5255 | 0.00 |
| 218 | MEDICARE PART B | 305087 | 30 | DUSSEAU MD | JOHN | J | 2 | 6/14/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | 304547 | 55 | LIN MD | DEAN | D | 2 | 5/19/2011 | 61312 | 5742 | 0.00 |
| 218 | MEDICARE PART B | 304721 | 30 | DUSSEAU MD | JOHN | J | 1 | 5/20/2011 | 61312 | 5742 | 0.00 |
| 218 | MEDICARE PART B | 304720 | 30 | DUSSEAU MD | JOHN | J | 2 | 5/20/2011 | 61154 | 4112 | 118.39 |
| 218 | MEDICARE PART B | 307084 | 30 | DUSSEAU MD | JOHN | J | 1 | 8/2/2011 | 62311 | 755 | 0.00 |
| 218 | MEDICARE PART B | 304957 | 55 | LIN MD | DEAN | D | 2 | 5/30/2011 | 61312 | 0 | 0.00 |
| 218 | MEDICARE PART B | 305658 | 55 | LIN MD | DEAN | D | 2 | 5/30/2011 | 61312 | 6029 | 0.00 |
| 218 | MEDICARE PART B | 304960 | 55 | LIN MD | DEAN | D | 2 | 6/2/2011 | 61312 | 6029 | 0.00 |
| 218 | MEDICARE PART B | 305429 | 25 | JAVEDAN MD | SAMAN | P | 1 | 6/16/2011 | 61796 | 2693 | 0.00 |
| 218 | MEDICARE PART B | 305429 | 25 | JAVEDAN MD | SAMAN | P | 2 | 6/16/2011 | 61800 | 530 | 0.00 |
| 218 | MEDICARE PART B | 307013 | 30 | DUSSEAU MD | JOHN | J | 1 | 7/26/2011 | 63030 | 6792 | 0.00 |
| 218 | MEDICARE PART B | 305312 | 55 | LIN MD | DEAN | D | 3 | 6/15/2011 | 22318 | 3954 | 0.00 |
| 218 | MEDICARE PART B | 307648 | 30 | DUSSEAU MD | JOHN | J | 1 | 8/18/2011 | 62350 | 3373 | 0.00 |
| 218 | MEDICARE PART B | 307648 | 30 | DUSSEAU MD | JOHN | J | 2 | 8/18/2011 | 62360 | 3373 | 0.00 |
| 218 | MEDICARE PART B | 306574 | 25 | JAVEDAN MD | SAMAN | P | 1 | 7/27/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | 306574 | 25 | JAVEDAN MD | SAMAN | P | 2 | 7/27/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | 306574 | 25 | JAVEDAN MD | SAMAN | P | 3 | 7/27/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | 306574 | 25 | JAVEDAN MD | SAMAN | P | 4 | 7/27/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | 306574 | 25 | JAVEDAN MD | SAMAN | P | 5 | 7/27/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 307322 | 35 | HENN MD | JEFFREY | S | 1 | 8/29/2011 | 63047 | 6909 | 25.00 |

Folder Used: Open Item Start-Date: 5/1/2011 & Stop-Date: 8/31/2011          **Insurance Charge Report**          Date: 3/23/2012

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 307322 | 35 | HENN MD | JEFFREY | S | 2 | 8/29/2011 | 63048 | 2697 | 5.02 |
| 218 | MEDICARE PART B | | 307322 | 35 | HENN MD | JEFFREY | S | 3 | 8/29/2011 | 63048 | 2697 | 5.02 |
| 218 | MEDICARE PART B | | 307322 | 35 | HENN MD | JEFFREY | S | 4 | 8/29/2011 | 63048 | 2697 | 5.02 |
| 218 | MEDICARE PART B | | 307402 | 25 | JAVEDAN MD | SAMAN | P | 1 | 8/24/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 307402 | 25 | JAVEDAN MD | SAMAN | P | 2 | 8/24/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 307402 | 25 | JAVEDAN MD | SAMAN | P | 3 | 8/24/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | | 307402 | 25 | JAVEDAN MD | SAMAN | P | 4 | 8/24/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 307402 | 25 | JAVEDAN MD | SAMAN | P | 5 | 8/24/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 307402 | 25 | JAVEDAN MD | SAMAN | P | 6 | 8/24/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 307671 | 30 | DUSSEAU MD | JOHN | J | 1 | 8/23/2011 | 63030 | 6792 | 0.00 |
| 218 | MEDICARE PART B | | 305663 | 35 | HENN MD | JEFFREY | S | 1 | 6/24/2011 | 22524 | 1402 | 0.00 |
| 218 | MEDICARE PART B | | 305663 | 35 | HENN MD | JEFFREY | S | 2 | 6/24/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | | 308310 | 25 | JAVEDAN MD | SAMAN | P | 1 | 8/17/2011 | 22600 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 308310 | 25 | JAVEDAN MD | SAMAN | P | 2 | 8/17/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 308310 | 25 | JAVEDAN MD | SAMAN | P | 3 | 8/17/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 308310 | 25 | JAVEDAN MD | SAMAN | P | 4 | 8/17/2011 | 63045 | 5255 | 0.00 |
| 218 | MEDICARE PART B | | 308310 | 25 | JAVEDAN MD | SAMAN | P | 5 | 8/17/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 308310 | 25 | JAVEDAN MD | SAMAN | P | 6 | 8/17/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 308310 | 25 | JAVEDAN MD | SAMAN | P | 7 | 8/17/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 308310 | 25 | JAVEDAN MD | SAMAN | P | 8 | 8/17/2011 | 20930 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 308310 | 25 | JAVEDAN MD | SAMAN | P | 9 | 8/17/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 306032 | 25 | JAVEDAN MD | SAMAN | P | 1 | 7/6/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | | 306032 | 25 | JAVEDAN MD | SAMAN | P | 2 | 7/6/2011 | 95978 | 587 | 0.00 |
| 218 | MEDICARE PART B | | 306493 | 35 | HENN MD | JEFFREY | S | 1 | 7/22/2011 | 63030 | 6792 | 0.00 |
| 218 | MEDICARE PART B | | 306493 | 35 | HENN MD | JEFFREY | S | 2 | 7/22/2011 | 77002 | 89 | 0.00 |
| 218 | MEDICARE PART B | | 306412 | 25 | JAVEDAN MD | SAMAN | P | 1 | 7/11/2011 | 63030 | 6792 | 0.00 |
| 218 | MEDICARE PART B | | 306222 | 25 | JAVEDAN MD | SAMAN | P | 1 | 7/25/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | | 306222 | 25 | JAVEDAN MD | SAMAN | P | 2 | 7/25/2011 | 22845 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 306222 | 25 | JAVEDAN MD | SAMAN | P | 3 | 7/25/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 306222 | 25 | JAVEDAN MD | SAMAN | P | 4 | 7/25/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 306051 | 55 | LIN MD | DEAN | D | 1 | 7/1/2011 | 22523 | 1462 | 0.00 |
| 218 | MEDICARE PART B | | 306051 | 55 | LIN MD | DEAN | D | 2 | 7/1/2011 | 22525 | 671 | 0.00 |
| 218 | MEDICARE PART B | | 306051 | 55 | LIN MD | DEAN | D | 3 | 7/1/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | | 306051 | 55 | LIN MD | DEAN | D | 4 | 7/1/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | | 306242 | 55 | LIN MD | DEAN | D | 2 | 6/27/2011 | 63267 | 6745 | 216.44 |
| 218 | MEDICARE PART B | | 306242 | 55 | LIN MD | DEAN | D | 3 | 6/27/2011 | 69990 | 1546 | 35.45 |
| 218 | MEDICARE PART B | | 306885 | 30 | DUSSEAU MD | JOHN | J | 1 | 7/19/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 306559 | 25 | JAVEDAN MD | SAMAN | P | 1 | 7/13/2011 | 63030 | 6792 | 224.68 |
| 218 | MEDICARE PART B | | 307220 | 25 | JAVEDAN MD | SAMAN | P | 1 | 8/3/2011 | 63056 | 8021 | 0.00 |

Folder Used: Open Item Start-Date: 5/1/2011 & Stop-Date: 8/31/2011 — **Insurance Charge Report** — Date: 3/23/2012

| Code | Insurance | Acct# | # | Provider | First | MI | Line | Date | CPT | Charge | Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | 307669 | 25 | JAVEDAN MD | SAMAN | P | 1 | 8/15/2011 | 61512 | 6417 | 0.00 |
| 218 | MEDICARE PART B | 307669 | 25 | JAVEDAN MD | SAMAN | P | 2 | 8/15/2011 | 61782 | 1145 | 0.00 |
| 218 | MEDICARE PART B | 307669 | 25 | JAVEDAN MD | SAMAN | P | 3 | 8/15/2011 | 69990 | 1546 | 0.00 |
| 218 | MEDICARE PART B | 308728 | 30 | DUSSEAU MD | JOHN | J | 1 | 8/30/2011 | 63045 | 5255 | 0.00 |
| 218 | MEDICARE PART B | 307194 | 55 | LIN MD | DEAN | D | 1 | 8/4/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | 307194 | 55 | LIN MD | DEAN | D | 2 | 8/4/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | 307194 | 55 | LIN MD | DEAN | D | 3 | 8/4/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | 307194 | 55 | LIN MD | DEAN | D | 4 | 8/4/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | 307194 | 55 | LIN MD | DEAN | D | 5 | 8/4/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 307194 | 55 | LIN MD | DEAN | D | 6 | 8/4/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | 307194 | 55 | LIN MD | DEAN | D | 7 | 8/4/2011 | 20930 | 0 | 0.00 |
| 218 | MEDICARE PART B | 307345 | 35 | HENN MD | JEFFREY | S | 1 | 8/8/2011 | 64721 | 2293 | 0.00 |
| 218 | MEDICARE PART B | 307453 | 25 | JAVEDAN MD | SAMAN | P | 1 | 8/8/2011 | 63030 | 6792 | 0.00 |
| 218 | MEDICARE PART B | 307864 | 35 | HENN MD | JEFFREY | S | 1 | 8/8/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | 307864 | 35 | HENN MD | JEFFREY | S | 2 | 8/8/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | 308992 | 25 | JAVEDAN MD | SAMAN | P | 4 | 8/22/2011 | 22521 | 1975 | 0.00 |
| 218 | MEDICARE PART B | 308992 | 25 | JAVEDAN MD | SAMAN | P | 5 | 8/22/2011 | 22522 | 893 | 0.00 |
| 218 | MEDICARE PART B | 308992 | 25 | JAVEDAN MD | SAMAN | P | 6 | 8/22/2011 | 22522 | 893 | 0.00 |
| 218 | MEDICARE PART B | 308992 | 25 | JAVEDAN MD | SAMAN | P | 7 | 8/22/2011 | 22522 | 893 | 0.00 |
| 218 | MEDICARE PART B | 308992 | 25 | JAVEDAN MD | SAMAN | P | 8 | 8/22/2011 | 22523 | 1462 | 0.00 |
| 218 | MEDICARE PART B | 306125 | 30 | DUSSEAU MD | JOHN | J | 1 | 7/1/2011 | 63045 | 5255 | 0.00 |
| 218 | MEDICARE PART B | 306125 | 30 | DUSSEAU MD | JOHN | J | 2 | 7/1/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | 306459 | 55 | LIN MD | DEAN | D | 1 | 7/15/2011 | 63662 | 982 | 0.00 |
| 218 | MEDICARE PART B | 306459 | 55 | LIN MD | DEAN | D | 2 | 7/15/2011 | 63688 | 935 | 0.00 |
| 218 | MEDICARE PART B | 302892 | 55 | LIN MD | DEAN | D | 1 | 5/18/2011 | 22612 | 7253 | 0.00 |
| 218 | MEDICARE PART B | 302892 | 55 | LIN MD | DEAN | D | 2 | 5/18/2011 | 22614 | 643 | 0.00 |
| 218 | MEDICARE PART B | 302892 | 55 | LIN MD | DEAN | D | 3 | 5/18/2011 | 22630 | 5781 | 0.00 |
| 218 | MEDICARE PART B | 302892 | 55 | LIN MD | DEAN | D | 4 | 5/18/2011 | 22632 | 643 | 0.00 |
| 218 | MEDICARE PART B | 302892 | 55 | LIN MD | DEAN | D | 5 | 5/18/2011 | 63047 | 6580 | 0.00 |
| 218 | MEDICARE PART B | 302892 | 55 | LIN MD | DEAN | D | 6 | 5/18/2011 | 63048 | 2569 | 0.00 |
| 218 | MEDICARE PART B | 302892 | 55 | LIN MD | DEAN | D | 7 | 5/18/2011 | 22842 | 4152 | 0.00 |
| 218 | MEDICARE PART B | 302892 | 55 | LIN MD | DEAN | D | 8 | 5/18/2011 | 22851 | 4463 | 0.00 |
| 218 | MEDICARE PART B | 302892 | 55 | LIN MD | DEAN | D | 9 | 5/18/2011 | 22851 | 4463 | 0.00 |
| 218 | MEDICARE PART B | 302892 | 55 | LIN MD | DEAN | D | 10 | 5/18/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | 304173 | 30 | DUSSEAU MD | JOHN | J | 2 | 6/3/2011 | 64405 | 0 | 0.00 |
| 218 | MEDICARE PART B | 304173 | 30 | DUSSEAU MD | JOHN | J | 3 | 6/3/2011 | 64405 | 0 | 0.00 |
| 218 | MEDICARE PART B | 307443 | 30 | DUSSEAU MD | JOHN | J | 2 | 6/3/2011 | 64405 | 370 | 0.00 |
| 218 | MEDICARE PART B | 302257 | 30 | DUSSEAU MD | JOHN | J | 2 | 5/9/2011 | 64405 | 352 | 24.94 |
| 218 | MEDICARE PART B | 307514 | 30 | DUSSEAU MD | JOHN | J | 2 | 8/1/2011 | 61070 | 279 | 0.00 |

Folder Used: Open Item Start-Date: 5/1/2011 & Stop-Date: 8/31/2011     **Insurance Charge Report**     Date: 3/23/2012

| Ins | Insurance | Acct | Dr# | Doctor Last | First | MI | Line | Date | Code | Amount | Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | 306752 | 30 | DUSSEAU MD | JOHN | J | 1 | 7/21/2011 | 63662 | 982 | 0.00 |
| 218 | MEDICARE PART B | 306752 | 30 | DUSSEAU MD | JOHN | J | 2 | 7/21/2011 | 63688 | 935 | 0.00 |
| 218 | MEDICARE PART B | 306038 | 30 | DUSSEAU MD | JOHN | J | 3 | 8/1/2011 | 20552 | 169 | 0.00 |
| 218 | MEDICARE PART B | 304455 | 30 | DUSSEAU MD | JOHN | J | 2 | 6/15/2011 | 64405 | 370 | 0.00 |
| 218 | MEDICARE PART B | 304455 | 30 | DUSSEAU MD | JOHN | J | 3 | 6/15/2011 | 64405 | 370 | 0.00 |
| 218 | MEDICARE PART B | 304102 | 30 | DUSSEAU MD | JOHN | J | 1 | 6/30/2011 | 62223 | 4854 | 0.00 |
| 218 | MEDICARE PART B | 304358 | 30 | DUSSEAU MD | JOHN | J | 1 | 5/26/2011 | 10180 | 1103 | 0.00 |
| 218 | MEDICARE PART B | 303793 | 30 | DUSSEAU MD | JOHN | J | 2 | 5/16/2011 | 20552 | 126 | 0.00 |
| 218 | MEDICARE PART B | 305924 | 30 | DUSSEAU MD | JOHN | J | 2 | 6/30/2011 | 20552 | 132 | 0.00 |
| 218 | MEDICARE PART B | 306229 | 30 | DUSSEAU MD | JOHN | J | 2 | 8/15/2011 | 20552 | 169 | 0.00 |
| 218 | MEDICARE PART B | 307645 | 30 | DUSSEAU MD | JOHN | J | 2 | 8/4/2011 | 20552 | 169 | 0.00 |
| 218 | MEDICARE PART B | 304453 | 25 | JAVEDAN MD | SAMAN | P | 1 | 6/8/2011 | 22523 | 1462 | 0.00 |
| 218 | MEDICARE PART B | 304453 | 25 | JAVEDAN MD | SAMAN | P | 2 | 6/8/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | 303488 | 30 | DUSSEAU MD | JOHN | J | 1 | 5/12/2011 | 62223 | 4623 | 0.00 |
| 218 | MEDICARE PART B | 305836 | 35 | HENN MD | JEFFREY | S | 1 | 6/29/2011 | 22524 | 1402 | 0.00 |
| 218 | MEDICARE PART B | 305836 | 35 | HENN MD | JEFFREY | S | 2 | 6/29/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | 301764 | 55 | LIN MD | DEAN | D | 1 | 5/4/2011 | 22612 | 7253 | 0.00 |
| 218 | MEDICARE PART B | 301764 | 55 | LIN MD | DEAN | D | 2 | 5/4/2011 | 22614 | 643 | 0.00 |
| 218 | MEDICARE PART B | 301764 | 55 | LIN MD | DEAN | D | 3 | 5/4/2011 | 22630 | 5781 | 0.00 |
| 218 | MEDICARE PART B | 301764 | 55 | LIN MD | DEAN | D | 4 | 5/4/2011 | 63056 | 7639 | 0.00 |
| 218 | MEDICARE PART B | 301764 | 55 | LIN MD | DEAN | D | 5 | 5/4/2011 | 63057 | 1927 | 0.00 |
| 218 | MEDICARE PART B | 301764 | 55 | LIN MD | DEAN | D | 6 | 5/4/2011 | 63047 | 6580 | 0.00 |
| 218 | MEDICARE PART B | 301764 | 55 | LIN MD | DEAN | D | 7 | 5/4/2011 | 22840 | 5624 | 0.00 |
| 218 | MEDICARE PART B | 301764 | 55 | LIN MD | DEAN | D | 8 | 5/4/2011 | 22851 | 4463 | 0.00 |
| 218 | MEDICARE PART B | 304680 | 35 | HENN MD | JEFFREY | S | 1 | 6/29/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | 304680 | 35 | HENN MD | JEFFREY | S | 2 | 6/29/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | 304680 | 35 | HENN MD | JEFFREY | S | 3 | 6/29/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | 304680 | 35 | HENN MD | JEFFREY | S | 4 | 6/29/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | 304680 | 35 | HENN MD | JEFFREY | S | 5 | 6/29/2011 | 22632 | 675 | 0.00 |
| 218 | MEDICARE PART B | 304680 | 35 | HENN MD | JEFFREY | S | 6 | 6/29/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | 304680 | 35 | HENN MD | JEFFREY | S | 7 | 6/29/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | 304680 | 35 | HENN MD | JEFFREY | S | 8 | 6/29/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | 304680 | 35 | HENN MD | JEFFREY | S | 9 | 6/29/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 304680 | 35 | HENN MD | JEFFREY | S | 10 | 6/29/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 307174 | 35 | HENN MD | JEFFREY | S | 1 | 7/25/2011 | 22849 | 2095 | 0.00 |
| 218 | MEDICARE PART B | 307375 | 55 | LIN MD | DEAN | D | 1 | 8/17/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | 307375 | 55 | LIN MD | DEAN | D | 2 | 8/17/2011 | 22558 | 4048 | 0.00 |
| 218 | MEDICARE PART B | 307375 | 55 | LIN MD | DEAN | D | 3 | 8/17/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | 307375 | 55 | LIN MD | DEAN | D | 4 | 8/17/2011 | 22851 | 4686 | 0.00 |

## Insurance Charge Report

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 307375 | 55 | LIN MD | DEAN | D | 5 | 8/17/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 307375 | 55 | LIN MD | DEAN | D | 6 | 8/17/2011 | 20930 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 305164 | 25 | JAVEDAN MD | SAMAN | P | 1 | 6/29/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | | 305164 | 25 | JAVEDAN MD | SAMAN | P | 2 | 6/29/2011 | 95978 | 587 | 0.00 |
| 218 | MEDICARE PART B | | 302445 | 35 | HENN MD | JEFFREY | S | 1 | 5/18/2011 | 22612 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 302445 | 35 | HENN MD | JEFFREY | S | 2 | 5/18/2011 | 22630 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 302445 | 35 | HENN MD | JEFFREY | S | 3 | 5/18/2011 | 63047 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 302445 | 35 | HENN MD | JEFFREY | S | 4 | 5/18/2011 | 22830 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 302445 | 35 | HENN MD | JEFFREY | S | 5 | 5/18/2011 | 22852 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 302445 | 35 | HENN MD | JEFFREY | S | 6 | 5/18/2011 | 22842 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 302445 | 35 | HENN MD | JEFFREY | S | 7 | 5/18/2011 | 22851 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 302445 | 35 | HENN MD | JEFFREY | S | 8 | 5/18/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 304531 | 35 | HENN MD | JEFFREY | S | 1 | 5/18/2011 | 22612 | 7253 | 0.00 |
| 218 | MEDICARE PART B | | 304531 | 35 | HENN MD | JEFFREY | S | 2 | 5/18/2011 | 22630 | 5781 | 0.00 |
| 218 | MEDICARE PART B | | 304531 | 35 | HENN MD | JEFFREY | S | 3 | 5/18/2011 | 63047 | 6580 | 0.00 |
| 218 | MEDICARE PART B | | 304531 | 35 | HENN MD | JEFFREY | S | 4 | 5/18/2011 | 22852 | 3785 | 0.00 |
| 218 | MEDICARE PART B | | 304531 | 35 | HENN MD | JEFFREY | S | 5 | 5/18/2011 | 22842 | 4152 | 0.00 |
| 218 | MEDICARE PART B | | 304531 | 35 | HENN MD | JEFFREY | S | 6 | 5/18/2011 | 22851 | 4463 | 0.00 |
| 218 | MEDICARE PART B | | 304531 | 35 | HENN MD | JEFFREY | S | 7 | 5/18/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 307946 | 25 | JAVEDAN MD | SAMAN | P | 1 | 8/17/2011 | 64721 | 2293 | 0.00 |
| 218 | MEDICARE PART B | | 305462 | 25 | JAVEDAN MD | SAMAN | P | 1 | 6/27/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | | 305462 | 25 | JAVEDAN MD | SAMAN | P | 2 | 6/27/2011 | 95978 | 587 | 0.00 |
| 218 | MEDICARE PART B | | 302583 | 30 | DUSSEAU MD | JOHN | J | 1 | 5/10/2011 | 63047 | 6580 | 0.00 |
| 218 | MEDICARE PART B | | 302583 | 30 | DUSSEAU MD | JOHN | J | 2 | 5/10/2011 | 63048 | 2569 | 0.00 |
| 218 | MEDICARE PART B | | 302583 | 30 | DUSSEAU MD | JOHN | J | 3 | 5/10/2011 | 63048 | 2569 | 0.00 |