# Exhibit 32
## to
## Third Amended Complaint

*U.S. ex rel. D'Anna v. Lee Memorial, et al.*

Folder Used: Open Item Start-Date: 9/1/2011 & Stop-Date: 12/31/2011

# Insurance Charge Report

Date: 3/23/2012

| Ins # | Ins Name | Pat # | Pat L Name | Pat Birthdate | Pat Ssn | Ticket # | Dr # | Dr Name | Line # | From Dos | Proc Key | Line Charges | Line Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | | | | 313866 | 30 | DUSSEAU MD JOHN J | 1 | 12/27/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | | | | 313866 | 30 | DUSSEAU MD JOHN J | 2 | 12/27/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | | | | 309513 | 55 | LIN MD DEAN D | 1 | 9/21/2011 | 22523 | 1462 | 0.00 |
| 218 | MEDICARE PART B | | | | | 309513 | 55 | LIN MD DEAN D | 2 | 9/21/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | | | | | 311950 | 25 | JAVEDAN MD SAMAN P | 1 | 10/21/2011 | 22612 | 7616 | 370.62 |
| 218 | MEDICARE PART B | | | | | 311950 | 25 | JAVEDAN MD SAMAN P | 2 | 10/21/2011 | 22614 | 675 | 675.00 |
| 218 | MEDICARE PART B | | | | | 311950 | 25 | JAVEDAN MD SAMAN P | 3 | 10/21/2011 | 22614 | 675 | 675.00 |
| 218 | MEDICARE PART B | | | | | 311950 | 25 | JAVEDAN MD SAMAN P | 4 | 10/21/2011 | 22614 | 675 | 675.00 |
| 218 | MEDICARE PART B | | | | | 311950 | 25 | JAVEDAN MD SAMAN P | 5 | 10/21/2011 | 22614 | 675 | 94.28 |
| 218 | MEDICARE PART B | | | | | 311950 | 25 | JAVEDAN MD SAMAN P | 6 | 10/21/2011 | 22325 | 3156 | 165.57 |
| 218 | MEDICARE PART B | | | | | 311950 | 25 | JAVEDAN MD SAMAN P | 7 | 10/21/2011 | 63267 | 6745 | 162.79 |
| 218 | MEDICARE PART B | | | | | 311950 | 25 | JAVEDAN MD SAMAN P | 8 | 10/21/2011 | 22842 | 4360 | 183.88 |
| 218 | MEDICARE PART B | | | | | 310558 | 30 | DUSSEAU MD JOHN J | 1 | 10/11/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | | | | 311162 | 35 | HENN MD JEFFREY S | 1 | 10/26/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | | | | 311162 | 35 | HENN MD JEFFREY S | 2 | 10/26/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | | | | 311162 | 35 | HENN MD JEFFREY S | 3 | 10/26/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | | | | 311162 | 35 | HENN MD JEFFREY S | 4 | 10/26/2011 | 22850 | 2867 | 0.00 |
| 218 | MEDICARE PART B | | | | | 311162 | 35 | HENN MD JEFFREY S | 5 | 10/26/2011 | 22830 | 2439 | 0.00 |
| 218 | MEDICARE PART B | | | | | 311162 | 35 | HENN MD JEFFREY S | 6 | 10/26/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | | | | 311162 | 35 | HENN MD JEFFREY S | 7 | 10/26/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | | | | 309109 | 35 | HENN MD JEFFREY S | 1 | 11/21/2011 | 22551 | 5873 | 309.82 |
| 218 | MEDICARE PART B | | | | | 309109 | 35 | HENN MD JEFFREY S | 2 | 11/21/2011 | 22855 | 3974 | 99.09 |
| 218 | MEDICARE PART B | | | | | 309109 | 35 | HENN MD JEFFREY S | 3 | 11/21/2011 | 22845 | 4360 | 135.78 |
| 218 | MEDICARE PART B | | | | | 309109 | 35 | HENN MD JEFFREY S | 4 | 11/21/2011 | 22851 | 4686 | 74.54 |
| 218 | MEDICARE PART B | | | | | 309109 | 35 | HENN MD JEFFREY S | 5 | 11/21/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | | | | 310987 | 35 | HENN MD JEFFREY S | 1 | 10/31/2011 | 22612 | 7616 | 2.47 |
| 218 | MEDICARE PART B | | | | | 310987 | 35 | HENN MD JEFFREY S | 2 | 10/31/2011 | 22614 | 675 | 18.86 |
| 218 | MEDICARE PART B | | | | | 310987 | 35 | HENN MD JEFFREY S | 3 | 10/31/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | | | | 310987 | 35 | HENN MD JEFFREY S | 4 | 10/31/2011 | 22632 | 675 | 0.00 |
| 218 | MEDICARE PART B | | | | | 310987 | 35 | HENN MD JEFFREY S | 5 | 10/31/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | | | | | 310987 | 35 | HENN MD JEFFREY S | 6 | 10/31/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | | | | 310987 | 35 | HENN MD JEFFREY S | 7 | 10/31/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | | | | 310987 | 35 | HENN MD JEFFREY S | 8 | 10/31/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | | | | 310987 | 35 | HENN MD JEFFREY S | 9 | 10/31/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | | | | 309124 | 35 | HENN MD JEFFREY S | 1 | 10/3/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | | | | 309124 | 35 | HENN MD JEFFREY S | 2 | 10/3/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | | | | 309124 | 35 | HENN MD JEFFREY S | 3 | 10/3/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | | | | 309124 | 35 | HENN MD JEFFREY S | 4 | 10/3/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | | | | 309124 | 35 | HENN MD JEFFREY S | 5 | 10/3/2011 | 22850 | 2867 | 0.00 |
| 218 | MEDICARE PART B | | | | | 309124 | 35 | HENN MD JEFFREY S | 6 | 10/3/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | | | | 309124 | 35 | HENN MD JEFFREY S | 7 | 10/3/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | | | | 314248 | 35 | HENN MD JEFFREY S | 1 | 12/21/2011 | 64721 | 2293 | 92.47 |
| 218 | MEDICARE PART B | | | | | 310996 | 35 | HENN MD JEFFREY S | 1 | 10/12/2011 | 22524 | 1402 | 0.00 |

Folder Used: Open Item Start-Date: 9/1/2011 & Stop-Date: 12/31/2011

## Insurance Charge Report

Date: 3/23/2012

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 310996 | 35 | HENN MD | JEFFREY | S | 2 | 10/12/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | | 312255 | 25 | JAVEDAN MD | SAMAN | P | 1 | 11/16/2011 | 62223 | 4854 | 0.00 |
| 218 | MEDICARE PART B | | 311271 | 35 | HENN MD | JEFFREY | S | 1 | 10/31/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 311271 | 35 | HENN MD | JEFFREY | S | 2 | 10/31/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 312080 | 25 | JAVEDAN MD | SAMAN | P | 2 | 11/3/2011 | 95978 | 727 | 20.45 |
| 218 | MEDICARE PART B | | 313784 | 30 | DUSSEAU MD | JOHN | J | 1 | 12/20/2011 | 63030 | 6792 | 0.00 |
| 218 | MEDICARE PART B | | 311464 | 25 | JAVEDAN MD | SAMAN | P | 1 | 10/26/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | | 311464 | 25 | JAVEDAN MD | SAMAN | P | 2 | 10/26/2011 | 95978 | 727 | 0.00 |
| 218 | MEDICARE PART B | | 310718 | 25 | JAVEDAN MD | SAMAN | P | 1 | 10/24/2011 | 61867 | 5475 | 0.00 |
| 218 | MEDICARE PART B | | 310718 | 25 | JAVEDAN MD | SAMAN | P | 2 | 10/24/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | | 311112 | 25 | JAVEDAN MD | SAMAN | P | 1 | 10/24/2011 | 22524 | 1402 | 0.00 |
| 218 | MEDICARE PART B | | 311112 | 25 | JAVEDAN MD | SAMAN | P | 2 | 10/24/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | | 314887 | 35 | HENN MD | JEFFREY | S | 1 | 12/19/2011 | 22524 | 1402 | 0.00 |
| 218 | MEDICARE PART B | | 314887 | 35 | HENN MD | JEFFREY | S | 2 | 12/19/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | | 310696 | 30 | DUSSEAU MD | JOHN | J | 1 | 10/13/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 311335 | 35 | HENN MD | JEFFREY | S | 1 | 11/7/2011 | 63081 | 5962 | 0.00 |
| 218 | MEDICARE PART B | | 311335 | 35 | HENN MD | JEFFREY | S | 2 | 11/7/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | | 311335 | 35 | HENN MD | JEFFREY | S | 3 | 11/7/2011 | 22554 | 5593 | 0.00 |
| 2563 | MEDICARE PART B | | 311335 | 35 | HENN MD | JEFFREY | S | 4 | 11/7/2011 | 22585 | 2563 | 2563.00 |
| 218 | MEDICARE PART B | | 311335 | 35 | HENN MD | JEFFREY | S | 5 | 11/7/2011 | 22846 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 311335 | 35 | HENN MD | JEFFREY | S | 6 | 11/7/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 311335 | 35 | HENN MD | JEFFREY | S | 7 | 11/7/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 311335 | 35 | HENN MD | JEFFREY | S | 8 | 11/7/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 311335 | 35 | HENN MD | JEFFREY | S | 9 | 11/7/2011 | 77002 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 313099 | 30 | DUSSEAU MD | JOHN | J | 2 | 12/21/2011 | 62252 | 240 | 0.00 |
| 218 | MEDICARE PART B | | 311019 | 25 | JAVEDAN MD | SAMAN | P | 1 | 10/19/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | | 311019 | 25 | JAVEDAN MD | SAMAN | P | 2 | 10/19/2011 | 95978 | 727 | 0.00 |
| 218 | MEDICARE PART B | | 312947 | 1925 | JAVEDAN MD | SAMAN | P | 2 | 11/21/2011 | 62252 | 240 | 0.00 |
| 218 | MEDICARE PART B | | 313641 | 30 | DUSSEAU MD | JOHN | J | 1 | 12/6/2011 | 62319 | 655 | 0.00 |
| 218 | MEDICARE PART B | | 309677 | 30 | DUSSEAU MD | JOHN | J | 1 | 9/4/2011 | 63045 | 5255 | 0.00 |
| 218 | MEDICARE PART B | | 309677 | 30 | DUSSEAU MD | JOHN | J | 2 | 9/4/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 310140 | 55 | LIN MD | DEAN | D | 1 | 9/18/2011 | 10180 | 1103 | 0.00 |
| 218 | MEDICARE PART B | | 309253 | 25 | JAVEDAN MD | SAMAN | P | 1 | 9/14/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | | 309253 | 25 | JAVEDAN MD | SAMAN | P | 2 | 9/14/2011 | 95978 | 727 | 0.00 |
| 218 | MEDICARE PART B | | 312864 | 55 | LIN MD | DEAN | D | 1 | 11/22/2011 | 22523 | 1462 | 0.00 |
| 218 | MEDICARE PART B | | 312864 | 55 | LIN MD | DEAN | D | 2 | 11/22/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | | 312864 | 55 | LIN MD | DEAN | D | 3 | 11/22/2011 | 20225 | 2192 | 0.00 |
| 218 | MEDICARE PART B | | 312047 | 35 | HENN MD | JEFFREY | S | 1 | 12/5/2011 | 22612 | 7616 | 165.91 |
| 218 | MEDICARE PART B | | 312047 | 35 | HENN MD | JEFFREY | S | 2 | 12/5/2011 | 22614 | 675 | 58.69 |
| 218 | MEDICARE PART B | | 312047 | 35 | HENN MD | JEFFREY | S | 3 | 12/5/2011 | 22850 | 2867 | 21.61 |
| 218 | MEDICARE PART B | | 312047 | 35 | HENN MD | JEFFREY | S | 4 | 12/5/2011 | 22842 | 4360 | 74.74 |
| 218 | MEDICARE PART B | | 312047 | 35 | HENN MD | JEFFREY | S | 5 | 12/5/2011 | 61783 | 940 | 29.61 |
| 218 | MEDICARE PART B | | 312047 | 35 | HENN MD | JEFFREY | S | 6 | 12/5/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 313454 | 30 | DUSSEAU MD | JOHN | J | 1 | 12/8/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 311065 | 35 | HENN MD | JEFFREY | S | 1 | 10/17/2011 | 22551 | 5873 | 0.00 |

Folder Used: Open Item Start-Date: 9/1/2011 & Stop-Date: 12/31/2011

Insurance Charge Report

Date: 3/23/2012

| Code | Insurance | Acct | ID | Provider | First | MI | Seq | Date | CPT | Amt | Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | 311065 | 35 | HENN MD | JEFFREY | S | 2 | 10/17/2011 | 22845 | 4360 | 0.00 |
| 218 | MEDICARE PART B | 311065 | 35 | HENN MD | JEFFREY | S | 3 | 10/17/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 311065 | 35 | HENN MD | JEFFREY | S | 4 | 10/17/2011 | 77002 | 89 | 0.00 |
| 218 | MEDICARE PART B | 311065 | 35 | HENN MD | JEFFREY | S | 5 | 10/17/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | 308522 | 55 | LIN MD | DEAN | D | 1 | 9/9/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | 308522 | 55 | LIN MD | DEAN | D | 2 | 9/9/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | 308522 | 55 | LIN MD | DEAN | D | 3 | 9/9/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | 308522 | 55 | LIN MD | DEAN | D | 4 | 9/9/2011 | 22632 | 675 | 0.00 |
| 218 | MEDICARE PART B | 308522 | 55 | LIN MD | DEAN | D | 5 | 9/9/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | 308522 | 55 | LIN MD | DEAN | D | 6 | 9/9/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | 308522 | 55 | LIN MD | DEAN | D | 7 | 9/9/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | 308522 | 55 | LIN MD | DEAN | D | 8 | 9/9/2011 | 22851 | 4686 | 4686.00 |
| 218 | MEDICARE PART B | 308522 | 55 | LIN MD | DEAN | D | 9 | 9/9/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 312734 | 35 | HENN MD | JEFFREY | S | 1 | 12/12/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | 312734 | 35 | HENN MD | JEFFREY | S | 2 | 12/12/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | 312734 | 35 | HENN MD | JEFFREY | S | 3 | 12/12/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | 309297 | 30 | DUSSEAU MD | JOHN | J | 1 | 9/29/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | 309297 | 30 | DUSSEAU MD | JOHN | J | 2 | 9/29/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 309297 | 30 | DUSSEAU MD | JOHN | J | 3 | 9/29/2011 | 20936 | 2169 | 0.00 |
| 218 | MEDICARE PART B | 307062 | 35 | HENN MD | JEFFREY | S | 1 | 11/14/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | 307062 | 35 | HENN MD | JEFFREY | S | 2 | 11/14/2011 | 22552 | 2691 | 0.00 |
| 218 | MEDICARE PART B | 307062 | 35 | HENN MD | JEFFREY | S | 3 | 11/14/2011 | 22855 | 3974 | 0.00 |
| 218 | MEDICARE PART B | 307062 | 35 | HENN MD | JEFFREY | S | 4 | 11/14/2011 | 22846 | 5905 | 0.00 |
| 218 | MEDICARE PART B | 307062 | 35 | HENN MD | JEFFREY | S | 5 | 11/14/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 307062 | 35 | HENN MD | JEFFREY | S | 6 | 11/14/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 307062 | 35 | HENN MD | JEFFREY | S | 7 | 11/14/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | 311073 | 55 | LIN MD | DEAN | D | 1 | 11/1/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | 311073 | 55 | LIN MD | DEAN | D | 2 | 11/1/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | 311073 | 55 | LIN MD | DEAN | D | 3 | 11/1/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | 311073 | 55 | LIN MD | DEAN | D | 4 | 11/1/2011 | 64721 | 2293 | 0.00 |
| 218 | MEDICARE PART B | 308848 | 55 | LIN MD | DEAN | D | 1 | 9/7/2011 | 64721 | 2293 | 0.00 |
| 218 | MEDICARE PART B | 309877 | 30 | DUSSEAU MD | JOHN | J | 1 | 9/29/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | 309877 | 30 | DUSSEAU MD | JOHN | J | 2 | 9/29/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 309877 | 30 | DUSSEAU MD | JOHN | J | 3 | 9/29/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | 311028 | 30 | DUSSEAU MD | JOHN | J | 1 | 10/27/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | 311028 | 30 | DUSSEAU MD | JOHN | J | 2 | 10/27/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | 311028 | 30 | DUSSEAU MD | JOHN | J | 3 | 10/27/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | 311028 | 30 | DUSSEAU MD | JOHN | J | 4 | 10/27/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | 311028 | 30 | DUSSEAU MD | JOHN | J | 5 | 10/27/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | 309656 | 30 | DUSSEAU MD | JOHN | J | 1 | 9/1/2011 | 62223 | 4854 | 0.00 |
| 218 | MEDICARE PART B | 309892 | 25 | JAVEDAN MD | SAMAN | P | 1 | 9/28/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | 309892 | 25 | JAVEDAN MD | SAMAN | P | 2 | 9/28/2011 | 63030 | 6792 | 0.00 |
| 218 | MEDICARE PART B | 311493 | 35 | HENN MD | JEFFREY | S | 1 | 11/21/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | 311493 | 35 | HENN MD | JEFFREY | S | 2 | 11/21/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | 311176 | 30 | DUSSEAU MD | JOHN | J | 1 | 11/1/2011 | 22551 | 5873 | 0.00 |

Folder Used: Open Item Start-Date: 9/1/2011 & Stop-Date: 12/31/2011                     **Insurance Charge Report**                       Date: 3/23/2012

| Code | Insurance | | ChargeID | Prov | Doctor | | | # | Date | CPT | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 311176 | 30 | DUSSEAU MD | JOHN | J | 2 | 11/1/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 311176 | 30 | DUSSEAU MD | JOHN | J | 3 | 11/1/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 309953 | 30 | DUSSEAU MD | JOHN | J | 1 | 9/27/2011 | 63042 | 6566 | 0.00 |
| 218 | MEDICARE PART B | | 311257 | 55 | LIN MD | DEAN | D | 1 | 10/26/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 311257 | 55 | LIN MD | DEAN | D | 2 | 10/26/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 311257 | 55 | LIN MD | DEAN | D | 3 | 10/26/2011 | 77002 | 89 | 0.00 |
| 218 | MEDICARE PART B | | 311057 | 55 | LIN MD | DEAN | D | 1 | 11/9/2011 | 61790 | 2012 | 205.29 |
| 218 | MEDICARE PART B | | 309203 | 25 | JAVEDAN MD | SAMAN | P | 1 | 10/10/2011 | 61867 | 5475 | 0.00 |
| 218 | MEDICARE PART B | | 309203 | 25 | JAVEDAN MD | SAMAN | P | 2 | 10/10/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | | 312849 | 25 | JAVEDAN MD | SAMAN | P | 1 | 11/30/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 312849 | 25 | JAVEDAN MD | SAMAN | P | 2 | 11/30/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 308567 | 25 | JAVEDAN MD | SAMAN | P | 2 | 9/13/2011 | 95978 | 727 | 0.00 |
| 218 | MEDICARE PART B | | 310361 | 30 | DUSSEAU MD | JOHN | J | 2 | 9/30/2011 | 20552 | 169 | 0.00 |
| 218 | MEDICARE PART B | | 310535 | 30 | DUSSEAU MD | JOHN | J | 1 | 10/6/2011 | 63030 | 6792 | 0.00 |
| 218 | MEDICARE PART B | | 310978 | 30 | DUSSEAU MD | JOHN | J | 2 | 10/31/2011 | 64405 | 375 | 0.00 |
| 218 | MEDICARE PART B | | 312143 | 35 | HENN MD | JEFFREY | S | 1 | 11/21/2011 | 22595 | 5800 | 0.00 |
| 218 | MEDICARE PART B | | 312143 | 35 | HENN MD | JEFFREY | S | 2 | 11/21/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 312143 | 35 | HENN MD | JEFFREY | S | 3 | 11/21/2011 | 22841 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 312143 | 35 | HENN MD | JEFFREY | S | 4 | 11/21/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 312143 | 35 | HENN MD | JEFFREY | S | 5 | 11/21/2011 | 77002 | 89 | 0.00 |
| 218 | MEDICARE PART B | | 312792 | 30 | DUSSEAU MD | JOHN | J | 1 | 12/13/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 308586 | 30 | DUSSEAU MD | JOHN | J | 1 | 9/6/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 308586 | 30 | DUSSEAU MD | JOHN | J | 2 | 9/6/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 311780 | 55 | LIN MD | DEAN | D | 1 | 11/29/2011 | 22612 | 7616 | -0.01 |
| 218 | MEDICARE PART B | | 311780 | 55 | LIN MD | DEAN | D | 2 | 11/29/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 311780 | 55 | LIN MD | DEAN | D | 3 | 11/29/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 311780 | 55 | LIN MD | DEAN | D | 4 | 11/29/2011 | 22632 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 311780 | 55 | LIN MD | DEAN | D | 5 | 11/29/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | | 311780 | 55 | LIN MD | DEAN | D | 6 | 11/29/2011 | 63057 | 2023 | 0.00 |
| 218 | MEDICARE PART B | | 311780 | 55 | LIN MD | DEAN | D | 7 | 11/29/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 311780 | 55 | LIN MD | DEAN | D | 8 | 11/29/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 311780 | 55 | LIN MD | DEAN | D | 9 | 11/29/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 308660 | 30 | DUSSEAU MD | JOHN | J | 1 | 9/8/2011 | 62362 | 3373 | 0.00 |
| 218 | MEDICARE PART B | | 308660 | 30 | DUSSEAU MD | JOHN | J | 2 | 9/8/2011 | 62350 | 3373 | 0.00 |
| 218 | MEDICARE PART B | | 310127 | 30 | DUSSEAU MD | JOHN | J | 1 | 10/6/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 310127 | 30 | DUSSEAU MD | JOHN | J | 2 | 10/6/2011 | 63048 | 2697 | 2697.00 |
| 218 | MEDICARE PART B | | 310127 | 30 | DUSSEAU MD | JOHN | J | 3 | 10/6/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 312025 | 30 | DUSSEAU MD | JOHN | J | 1 | 11/1/2011 | 62350 | 3373 | 87.09 |
| 218 | MEDICARE PART B | | 312025 | 30 | DUSSEAU MD | JOHN | J | 2 | 11/1/2011 | 63688 | 935 | 40.25 |
| 218 | MEDICARE PART B | | 312025 | 30 | DUSSEAU MD | JOHN | J | 3 | 11/1/2011 | 62368 | 111 | 111.00 |
| 218 | MEDICARE PART B | | 309216 | 25 | JAVEDAN MD | SAMAN | P | 1 | 9/12/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | | 309216 | 25 | JAVEDAN MD | SAMAN | P | 2 | 9/12/2011 | 22552 | 2691 | 0.00 |
| 218 | MEDICARE PART B | | 309216 | 25 | JAVEDAN MD | SAMAN | P | 3 | 9/12/2011 | 22845 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 309216 | 25 | JAVEDAN MD | SAMAN | P | 4 | 9/12/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 309216 | 25 | JAVEDAN MD | SAMAN | P | 5 | 9/12/2011 | 22851 | 4686 | 0.00 |

Folder Used: Open Item Start-Date: 9/1/2011 & Stop-Date: 12/31/2011    **Insurance Charge Report**    Date: 3/23/2012

| Code | Payer | Acct | | Provider | | | Seq | Date | CPT | Units | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | 309216 | 25 | JAVEDAN MD | SAMAN | P | 6 | 9/12/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | 308905 | 55 | LIN MD | DEAN | D | 1 | 10/26/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | 308905 | 55 | LIN MD | DEAN | D | 2 | 10/26/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | 308905 | 55 | LIN MD | DEAN | D | 3 | 10/26/2011 | 63267 | 6745 | 0.00 |
| 218 | MEDICARE PART B | 308905 | 55 | LIN MD | DEAN | D | 4 | 10/26/2011 | 63047 | 6909 | 6909.00 |
| 218 | MEDICARE PART B | 309521 | 35 | HENN MD | JEFFREY | S | 1 | 10/3/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | 309521 | 35 | HENN MD | JEFFREY | S | 2 | 10/3/2011 | 63267 | 6745 | 0.00 |
| 218 | MEDICARE PART B | 309521 | 35 | HENN MD | JEFFREY | S | 3 | 10/3/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | 309521 | 35 | HENN MD | JEFFREY | S | 4 | 10/3/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | 309521 | 35 | HENN MD | JEFFREY | S | 5 | 10/3/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | 309952 | 55 | LIN MD | DEAN | D | 1 | 9/30/2011 | 61790 | 2012 | -1025.72 |
| 218 | MEDICARE PART B | 313151 | 55 | LIN MD | DEAN | D | 1 | 12/6/2011 | 63087 | 0 | 0.00 |
| 218 | MEDICARE PART B | 313151 | 55 | LIN MD | DEAN | D | 2 | 12/6/2011 | 63088 | 0 | 0.00 |
| 218 | MEDICARE PART B | 313151 | 55 | LIN MD | DEAN | D | 3 | 12/6/2011 | 63088 | 0 | 0.00 |
| 218 | MEDICARE PART B | 313151 | 55 | LIN MD | DEAN | D | 4 | 12/6/2011 | 22325 | 0 | 0.00 |
| 218 | MEDICARE PART B | 313151 | 55 | LIN MD | DEAN | D | 5 | 12/6/2011 | 22328 | 0 | 0.00 |
| 218 | MEDICARE PART B | 313151 | 55 | LIN MD | DEAN | D | 6 | 12/6/2011 | 22328 | 0 | 0.00 |
| 218 | MEDICARE PART B | 313151 | 55 | LIN MD | DEAN | D | 7 | 12/6/2011 | 22558 | 0 | 0.00 |
| 218 | MEDICARE PART B | 313151 | 55 | LIN MD | DEAN | D | 8 | 12/6/2011 | 22585 | 0 | 0.00 |
| 218 | MEDICARE PART B | 313151 | 55 | LIN MD | DEAN | D | 9 | 12/6/2011 | 22585 | 0 | 0.00 |
| 218 | MEDICARE PART B | 313151 | 55 | LIN MD | DEAN | D | 10 | 12/6/2011 | 22851 | 0 | 0.00 |
| 218 | MEDICARE PART B | 314537 | 55 | LIN MD | DEAN | D | 1 | 12/6/2011 | 22846 | 0 | 0.00 |
| 218 | MEDICARE PART B | 314537 | 55 | LIN MD | DEAN | D | 2 | 12/6/2011 | 22612 | 0 | 0.00 |
| 218 | MEDICARE PART B | 314537 | 55 | LIN MD | DEAN | D | 3 | 12/6/2011 | 22614 | 0 | 0.00 |
| 218 | MEDICARE PART B | 314537 | 55 | LIN MD | DEAN | D | 4 | 12/6/2011 | 22614 | 0 | 0.00 |
| 218 | MEDICARE PART B | 314537 | 55 | LIN MD | DEAN | D | 5 | 12/6/2011 | 22614 | 0 | 0.00 |
| 218 | MEDICARE PART B | 314537 | 55 | LIN MD | DEAN | D | 6 | 12/6/2011 | 22614 | 0 | 0.00 |
| 218 | MEDICARE PART B | 314537 | 55 | LIN MD | DEAN | D | 7 | 12/6/2011 | 63047 | 0 | 0.00 |
| 218 | MEDICARE PART B | 314537 | 55 | LIN MD | DEAN | D | 8 | 12/6/2011 | 22843 | 0 | 0.00 |
| 218 | MEDICARE PART B | 314726 | 55 | LIN MD | DEAN | D | 1 | 12/6/2011 | 63087 | 6891 | 5299.17 |
| 218 | MEDICARE PART B | 314726 | 55 | LIN MD | DEAN | D | 2 | 12/6/2011 | 63088 | 681 | 523.70 |
| 218 | MEDICARE PART B | 314726 | 55 | LIN MD | DEAN | D | 3 | 12/6/2011 | 63088 | 681 | 523.70 |
| 218 | MEDICARE PART B | 314726 | 55 | LIN MD | DEAN | D | 4 | 12/6/2011 | 22325 | 3156 | 2426.98 |
| 218 | MEDICARE PART B | 314726 | 55 | LIN MD | DEAN | D | 5 | 12/6/2011 | 22328 | 757 | 582.14 |
| 218 | MEDICARE PART B | 314726 | 55 | LIN MD | DEAN | D | 6 | 12/6/2011 | 22328 | 757 | 582.14 |
| 218 | MEDICARE PART B | 314726 | 55 | LIN MD | DEAN | D | 7 | 12/6/2011 | 22558 | 4048 | 3112.93 |
| 218 | MEDICARE PART B | 314726 | 55 | LIN MD | DEAN | D | 8 | 12/6/2011 | 22585 | 2563 | 1970.96 |
| 218 | MEDICARE PART B | 314726 | 55 | LIN MD | DEAN | D | 9 | 12/6/2011 | 22585 | 2563 | 1970.96 |
| 218 | MEDICARE PART B | 314726 | 55 | LIN MD | DEAN | D | 10 | 12/6/2011 | 22585 | 2563 | 1970.96 |
| 218 | MEDICARE PART B | 314727 | 55 | LIN MD | DEAN | D | 1 | 12/6/2011 | 22846 | 5905 | 5905.00 |
| 218 | MEDICARE PART B | 314727 | 55 | LIN MD | DEAN | D | 2 | 12/6/2011 | 22851 | 4686 | 4686.00 |
| 218 | MEDICARE PART B | 314727 | 55 | LIN MD | DEAN | D | 3 | 12/6/2011 | 22612 | 7616 | 7616.00 |
| 218 | MEDICARE PART B | 314727 | 55 | LIN MD | DEAN | D | 4 | 12/6/2011 | 22614 | 675 | 675.00 |
| 218 | MEDICARE PART B | 314727 | 55 | LIN MD | DEAN | D | 5 | 12/6/2011 | 22614 | 675 | 675.00 |
| 218 | MEDICARE PART B | 314727 | 55 | LIN MD | DEAN | D | 6 | 12/6/2011 | 22614 | 675 | 675.00 |

Folder Used: Open Item Start-Date: 9/1/2011 & Stop-Date: 12/31/2011

## Insurance Charge Report

Date: 3/23/2012

| Ins | Insurance | | Acct | Prov# | Provider Last | Provider First | MI | Line | DOS | CPT | Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 314727 | 55 | LIN MD | DEAN | D | 7 | 12/6/2011 | 22614 | 675 | 675.00 |
| 218 | MEDICARE PART B | | 314727 | 55 | LIN MD | DEAN | D | 8 | 12/6/2011 | 22614 | 675 | 675.00 |
| 218 | MEDICARE PART B | | 314727 | 55 | LIN MD | DEAN | D | 9 | 12/6/2011 | 63047 | 6909 | 6909.00 |
| 218 | MEDICARE PART B | | 314727 | 55 | LIN MD | DEAN | D | 10 | 12/6/2011 | 22843 | 5905 | 5905.00 |
| 218 | MEDICARE PART B | | 309343 | 35 | HENN MD | JEFFREY | S | 1 | 10/5/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 309343 | 35 | HENN MD | JEFFREY | S | 2 | 10/5/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 309343 | 35 | HENN MD | JEFFREY | S | 3 | 10/5/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 309343 | 35 | HENN MD | JEFFREY | S | 4 | 10/5/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 309343 | 35 | HENN MD | JEFFREY | S | 5 | 10/5/2011 | 22850 | 2867 | 0.00 |
| 218 | MEDICARE PART B | | 309343 | 35 | HENN MD | JEFFREY | S | 6 | 10/5/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 309343 | 35 | HENN MD | JEFFREY | S | 7 | 10/5/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 308211 | 55 | LIN MD | DEAN | D | 1 | 9/14/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | | 308211 | 55 | LIN MD | DEAN | D | 2 | 9/14/2011 | 22845 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 308211 | 55 | LIN MD | DEAN | D | 3 | 9/14/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 308211 | 55 | LIN MD | DEAN | D | 4 | 9/14/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 310831 | 55 | LIN MD | DEAN | D | 1 | 11/16/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 310831 | 55 | LIN MD | DEAN | D | 2 | 11/16/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 310831 | 55 | LIN MD | DEAN | D | 3 | 11/16/2011 | 63267 | 6745 | 0.00 |
| 218 | MEDICARE PART B | | 310831 | 55 | LIN MD | DEAN | D | 4 | 11/16/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 310831 | 55 | LIN MD | DEAN | D | 5 | 11/16/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 310831 | 55 | LIN MD | DEAN | D | 6 | 11/16/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 310831 | 55 | LIN MD | DEAN | D | 7 | 11/16/2011 | 20930 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 313248 | 55 | LIN MD | DEAN | D | 1 | 11/18/2011 | 22849 | 2095 | 0.00 |
| 218 | MEDICARE PART B | | 308324 | 55 | LIN MD | DEAN | D | 1 | 9/9/2011 | 63267 | 6745 | 0.00 |
| 218 | MEDICARE PART B | | 308324 | 55 | LIN MD | DEAN | D | 2 | 9/9/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 308324 | 55 | LIN MD | DEAN | D | 4 | 9/9/2011 | 77002 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 308864 | 30 | DUSSEAU MD | JOHN | J | 1 | 9/6/2011 | 62223 | 4854 | 0.00 |
| 218 | MEDICARE PART B | | 311321 | 30 | DUSSEAU MD | JOHN | J | 1 | 10/27/2011 | 62225 | 1619 | 91.18 |
| 218 | MEDICARE PART B | | 308664 | 25 | JAVEDAN MD | SAMAN | P | 1 | 9/12/2011 | 61863 | 3729 | 0.00 |
| 218 | MEDICARE PART B | | 308664 | 25 | JAVEDAN MD | SAMAN | P | 2 | 9/12/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | | 311594 | 55 | LIN MD | DEAN | D | 1 | 11/22/2011 | 22612 | 7616 | 370.62 |
| 218 | MEDICARE PART B | | 311594 | 55 | LIN MD | DEAN | D | 2 | 11/22/2011 | 22614 | 675 | 94.28 |
| 218 | MEDICARE PART B | | 311594 | 55 | LIN MD | DEAN | D | 3 | 11/22/2011 | 22614 | 675 | 94.28 |
| 218 | MEDICARE PART B | | 311594 | 55 | LIN MD | DEAN | D | 4 | 11/22/2011 | 63047 | 6909 | 127.90 |
| 218 | MEDICARE PART B | | 311594 | 55 | LIN MD | DEAN | D | 5 | 11/22/2011 | 63048 | 2697 | 51.44 |
| 218 | MEDICARE PART B | | 311594 | 55 | LIN MD | DEAN | D | 6 | 11/22/2011 | 63048 | 2697 | 51.44 |
| 218 | MEDICARE PART B | | 311594 | 55 | LIN MD | DEAN | D | 7 | 11/22/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 311594 | 55 | LIN MD | DEAN | D | 8 | 11/22/2011 | 20930 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 309144 | 30 | DUSSEAU MD | JOHN | J | 1 | 9/27/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 309144 | 30 | DUSSEAU MD | JOHN | J | 2 | 9/27/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 309144 | 30 | DUSSEAU MD | JOHN | J | 3 | 9/27/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 309366 | 25 | JAVEDAN MD | SAMAN | P | 1 | 9/21/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 309366 | 25 | JAVEDAN MD | SAMAN | P | 2 | 9/21/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 309366 | 25 | JAVEDAN MD | SAMAN | P | 3 | 9/21/2011 | 63012 | 7244 | 0.00 |
| 218 | MEDICARE PART B | | 309366 | 25 | JAVEDAN MD | SAMAN | P | 4 | 9/21/2011 | 22840 | 5905 | |

Folder Used: Open Item Start-Date: 9/1/2011 & Stop-Date: 12/31/2011   **Insurance Charge Report**   Date: 3/23/2012

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 309366 | 25 | JAVEDAN MD | SAMAN | P | 5 | 9/21/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 309366 | 25 | JAVEDAN MD | SAMAN | P | 6 | 9/21/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 309385 | 55 | LIN MD | DEAN | D | 1 | 10/12/2011 | 22600 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 309385 | 55 | LIN MD | DEAN | D | 2 | 10/12/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 309385 | 55 | LIN MD | DEAN | D | 3 | 10/12/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 309385 | 55 | LIN MD | DEAN | D | 4 | 10/12/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 309385 | 55 | LIN MD | DEAN | D | 5 | 10/12/2011 | 63045 | 5255 | 0.00 |
| 218 | MEDICARE PART B | | 309385 | 55 | LIN MD | DEAN | D | 6 | 10/12/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 309385 | 55 | LIN MD | DEAN | D | 7 | 10/12/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 309385 | 55 | LIN MD | DEAN | D | 8 | 10/12/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 309385 | 55 | LIN MD | DEAN | D | 9 | 10/12/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 309992 | 30 | DUSSEAU MD | JOHN | J | 1 | 10/4/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 309992 | 30 | DUSSEAU MD | JOHN | J | 2 | 10/4/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 309429 | 25 | JAVEDAN MD | SAMAN | P | 1 | 9/14/2011 | 63030 | 6792 | 0.00 |
| 218 | MEDICARE PART B | | 310069 | 25 | JAVEDAN MD | SAMAN | P | 1 | 9/23/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 310069 | 25 | JAVEDAN MD | SAMAN | P | 2 | 9/23/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 310069 | 25 | JAVEDAN MD | SAMAN | P | 3 | 9/23/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 310069 | 25 | JAVEDAN MD | SAMAN | P | 4 | 9/23/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 310069 | 25 | JAVEDAN MD | SAMAN | P | 5 | 9/23/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 308790 | 25 | JAVEDAN MD | SAMAN | P | 1 | 9/2/2011 | 22523 | 1462 | 0.00 |
| 218 | MEDICARE PART B | | 308790 | 25 | JAVEDAN MD | SAMAN | P | 2 | 9/2/2011 | 72291 | 170 | 11.68 |
| 218 | MEDICARE PART B | | 308790 | 25 | JAVEDAN MD | SAMAN | P | 3 | 9/2/2011 | 22525 | 671 | 0.00 |
| 218 | MEDICARE PART B | | 308790 | 25 | JAVEDAN MD | SAMAN | P | 4 | 9/2/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | | 310357 | 35 | HENN MD | JEFFREY | S | 1 | 10/24/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 310357 | 35 | HENN MD | JEFFREY | S | 2 | 10/24/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 310357 | 35 | HENN MD | JEFFREY | S | 3 | 10/24/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 310276 | 30 | DUSSEAU MD | JOHN | J | 1 | 10/6/2011 | 22551 | 5873 | 409.89 |
| 218 | MEDICARE PART B | | 310276 | 30 | DUSSEAU MD | JOHN | J | 2 | 10/6/2011 | 22552 | 2691 | 95.46 |
| 218 | MEDICARE PART B | | 310276 | 30 | DUSSEAU MD | JOHN | J | 3 | 10/6/2011 | 22851 | 4686 | 98.61 |
| 218 | MEDICARE PART B | | 310276 | 30 | DUSSEAU MD | JOHN | J | 4 | 10/6/2011 | 22851 | 4686 | 98.61 |
| 218 | MEDICARE PART B | | 309201 | 55 | LIN MD | DEAN | D | 1 | 9/14/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 309201 | 55 | LIN MD | DEAN | D | 2 | 9/14/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 309201 | 55 | LIN MD | DEAN | D | 3 | 9/14/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | | 309201 | 55 | LIN MD | DEAN | D | 4 | 9/14/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 309201 | 55 | LIN MD | DEAN | D | 5 | 9/14/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 309201 | 55 | LIN MD | DEAN | D | 6 | 9/14/2011 | 77002 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 309201 | 55 | LIN MD | DEAN | D | 7 | 9/14/2011 | 20936 | 2169 | 0.00 |
| 218 | MEDICARE PART B | | 309201 | 55 | LIN MD | DEAN | D | 8 | 9/14/2011 | 20930 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 310118 | 55 | LIN MD | DEAN | D | 1 | 9/17/2011 | 63267 | 6745 | 0.00 |
| 218 | MEDICARE PART B | | 310118 | 55 | LIN MD | DEAN | D | 2 | 9/17/2011 | 77002 | 89 | 0.00 |
| 218 | MEDICARE PART B | | 312341 | 55 | LIN MD | DEAN | D | 1 | 12/13/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | | 312341 | 55 | LIN MD | DEAN | D | 2 | 12/13/2011 | 22552 | 2691 | 0.00 |
| 218 | MEDICARE PART B | | 312341 | 55 | LIN MD | DEAN | D | 3 | 12/13/2011 | 22552 | 2691 | 0.00 |
| 218 | MEDICARE PART B | | 312341 | 55 | LIN MD | DEAN | D | 4 | 12/13/2011 | 22846 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 312341 | 55 | LIN MD | DEAN | D | 5 | 12/13/2011 | 22851 | 4686 | 0.00 |

Folder Used: Open Item Start-Date: 9/1/2011 & Stop-Date: 12/31/2011     Insurance Charge Report     Date: 3/23/2012

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 312341 | 55 | LIN MD | DEAN | D | 6 | 12/13/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 312341 | 55 | LIN MD | DEAN | D | 7 | 12/13/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 310959 | 30 | DUSSEAU MD | JOHN | J | 1 | 11/3/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 310959 | 30 | DUSSEAU MD | JOHN | J | 2 | 11/3/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 309380 | 35 | HENN MD | JEFFREY | S | 1 | 9/9/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | | 309380 | 35 | HENN MD | JEFFREY | S | 2 | 9/9/2011 | 77002 | 89 | 0.00 |
| 218 | MEDICARE PART B | | 310740 | 30 | DUSSEAU MD | JOHN | J | 1 | 10/13/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | | 310740 | 30 | DUSSEAU MD | JOHN | J | 2 | 10/13/2011 | 22552 | 2691 | 0.00 |
| 218 | MEDICARE PART B | | 310740 | 30 | DUSSEAU MD | JOHN | J | 3 | 10/13/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 310740 | 30 | DUSSEAU MD | JOHN | J | 4 | 10/13/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 311718 | 35 | HENN MD | JEFFREY | S | 1 | 11/16/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 311718 | 35 | HENN MD | JEFFREY | S | 2 | 11/16/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 311718 | 35 | HENN MD | JEFFREY | S | 3 | 11/16/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 312260 | 35 | HENN MD | JEFFREY | S | 1 | 11/23/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 312260 | 35 | HENN MD | JEFFREY | S | 2 | 11/23/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 312260 | 35 | HENN MD | JEFFREY | S | 3 | 11/23/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | | 312260 | 35 | HENN MD | JEFFREY | S | 4 | 11/23/2011 | 22632 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 312260 | 35 | HENN MD | JEFFREY | S | 5 | 11/23/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | | 312260 | 35 | HENN MD | JEFFREY | S | 6 | 11/23/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 312260 | 35 | HENN MD | JEFFREY | S | 7 | 11/23/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 312260 | 35 | HENN MD | JEFFREY | S | 8 | 11/23/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 312260 | 35 | HENN MD | JEFFREY | S | 9 | 11/23/2011 | 22851 | 4686 | 98.61 |
| 218 | MEDICARE PART B | | 310234 | 35 | HENN MD | JEFFREY | S | 1 | 9/14/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 310710 | 25 | JAVEDAN MD | SAMAN | P | 1 | 10/17/2011 | 62223 | 4854 | 0.00 |
| 218 | MEDICARE PART B | | 312164 | 30 | DUSSEAU MD | JOHN | J | 1 | 11/8/2011 | 63267 | 6745 | 0.00 |
| 218 | MEDICARE PART B | | 310625 | 35 | HENN MD | JEFFREY | S | 1 | 10/5/2011 | 22524 | 1402 | 0.00 |
| 218 | MEDICARE PART B | | 310625 | 35 | HENN MD | JEFFREY | S | 2 | 10/5/2011 | 22525 | 671 | 0.00 |
| 218 | MEDICARE PART B | | 310625 | 35 | HENN MD | JEFFREY | S | 3 | 10/5/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | | 311793 | 35 | HENN MD | JEFFREY | S | 1 | 11/2/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 311793 | 35 | HENN MD | JEFFREY | S | 2 | 11/2/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | | 311793 | 35 | HENN MD | JEFFREY | S | 3 | 11/2/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 311793 | 35 | HENN MD | JEFFREY | S | 4 | 11/2/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 310221 | 25 | JAVEDAN MD | SAMAN | P | 1 | 10/6/2011 | 61796 | 2693 | 0.00 |
| 218 | MEDICARE PART B | | 310221 | 25 | JAVEDAN MD | SAMAN | P | 2 | 10/6/2011 | 61800 | 530 | 0.00 |
| 218 | MEDICARE PART B | | 310459 | 25 | JAVEDAN MD | SAMAN | P | 1 | 9/24/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 310459 | 25 | JAVEDAN MD | SAMAN | P | 2 | 9/24/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 310455 | 25 | JAVEDAN MD | SAMAN | P | 1 | 9/26/2011 | 61510 | 7284 | 0.00 |
| 218 | MEDICARE PART B | | 310455 | 25 | JAVEDAN MD | SAMAN | P | 2 | 9/26/2011 | 61781 | 1397 | 0.00 |
| 218 | MEDICARE PART B | | 310455 | 25 | JAVEDAN MD | SAMAN | P | 3 | 9/26/2011 | 69990 | 1546 | 0.00 |
| 218 | MEDICARE PART B | | 312808 | 30 | DUSSEAU MD | JOHN | J | 1 | 11/29/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 310814 | 30 | DUSSEAU MD | JOHN | J | 2 | 10/1/2011 | 61154 | 4318 | 0.00 |
| 218 | MEDICARE PART B | | 310753 | 55 | LIN MD | DEAN | D | 1 | 10/5/2011 | 22523 | 1462 | 0.00 |
| 218 | MEDICARE PART B | | 310753 | 55 | LIN MD | DEAN | D | 2 | 10/5/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | | 312363 | 55 | LIN MD | DEAN | D | 1 | 11/9/2011 | 22523 | 1462 | 0.00 |
| 218 | MEDICARE PART B | | 312363 | 55 | LIN MD | DEAN | D | 2 | 11/9/2011 | 22585 | 2563 | 0.00 |

Folder Used: Open Item Start-Date: 9/1/2011 & Stop-Date: 12/31/2011     Date: 3/23/2012

## Insurance Charge Report

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | 312363 | 55 | LIN MD DEAN D | 3 | 11/9/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | 314360 | 55 | LIN MD DEAN D | 1 | 12/23/2011 | 22524 | 1402 | 65.50 |
| 218 | MEDICARE PART B | 314360 | 55 | LIN MD DEAN D | 2 | 12/23/2011 | 72291 | 170 | -65.50 |
| 218 | MEDICARE PART B | 310759 | 55 | LIN MD DEAN D | 2 | 10/3/2011 | 61312 | 6029 | 0.00 |
| 218 | MEDICARE PART B | 311303 | 25 | JAVEDAN MD SAMAN P | 1 | 10/26/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | 311180 | 30 | DUSSEAU MD JOHN J | 1 | 10/11/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | 311180 | 30 | DUSSEAU MD JOHN J | 2 | 10/11/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | 311210 | 55 | LIN MD DEAN D | 1 | 11/9/2011 | 61458 | 5828 | 0.00 |
| 218 | MEDICARE PART B | 311210 | 55 | LIN MD DEAN D | 2 | 11/9/2011 | 69990 | 1546 | 0.00 |
| 218 | MEDICARE PART B | 311152 | 25 | JAVEDAN MD SAMAN P | 1 | 11/9/2011 | 63047 | 6909 | 207.34 |
| 218 | MEDICARE PART B | 311152 | 25 | JAVEDAN MD SAMAN P | 2 | 11/9/2011 | 63048 | 2697 | 41.69 |
| 218 | MEDICARE PART B | 311495 | 25 | JAVEDAN MD SAMAN P | 1 | 10/24/2011 | 22523 | 1462 | 0.00 |
| 218 | MEDICARE PART B | 311495 | 25 | JAVEDAN MD SAMAN P | 2 | 10/24/2011 | 22525 | 671 | 0.00 |
| 218 | MEDICARE PART B | 311495 | 25 | JAVEDAN MD SAMAN P | 3 | 10/24/2011 | 22525 | 671 | 0.00 |
| 218 | MEDICARE PART B | 311495 | 25 | JAVEDAN MD SAMAN P | 4 | 10/24/2011 | 22525 | 671 | 0.00 |
| 218 | MEDICARE PART B | 311495 | 25 | JAVEDAN MD SAMAN P | 5 | 10/24/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | 311429 | 55 | LIN MD DEAN D | 1 | 11/8/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | 311429 | 55 | LIN MD DEAN D | 2 | 11/8/2011 | 22552 | 2691 | 0.00 |
| 218 | MEDICARE PART B | 311429 | 55 | LIN MD DEAN D | 3 | 11/8/2011 | 22552 | 2691 | 0.00 |
| 218 | MEDICARE PART B | 311429 | 55 | LIN MD DEAN D | 4 | 11/8/2011 | 22846 | 5905 | 0.00 |
| 218 | MEDICARE PART B | 311429 | 55 | LIN MD DEAN D | 5 | 11/8/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 311429 | 55 | LIN MD DEAN D | 6 | 11/8/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 311429 | 55 | LIN MD DEAN D | 7 | 11/8/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 311429 | 55 | LIN MD DEAN D | 8 | 11/8/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | 311907 | 35 | HENN MD JEFFREY S | 3 | 10/10/2011 | 61510 | 7284 | 391.16 |
| 218 | MEDICARE PART B | 311907 | 35 | HENN MD JEFFREY S | 4 | 10/10/2011 | 61781 | 1397 | -233.96 |
| 218 | MEDICARE PART B | 311907 | 35 | HENN MD JEFFREY S | 5 | 10/10/2011 | 69990 | 1546 | -213.26 |
| 218 | MEDICARE PART B | 311414 | 25 | JAVEDAN MD SAMAN P | 1 | 10/21/2011 | 22524 | 1402 | 0.00 |
| 218 | MEDICARE PART B | 311414 | 25 | JAVEDAN MD SAMAN P | 2 | 10/21/2011 | 22525 | 671 | 0.00 |
| 218 | MEDICARE PART B | 311414 | 25 | JAVEDAN MD SAMAN P | 3 | 10/21/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | 312586 | 35 | HENN MD JEFFREY S | 1 | 11/14/2011 | 22523 | 1462 | 0.00 |
| 218 | MEDICARE PART B | 312586 | 35 | HENN MD JEFFREY S | 2 | 11/14/2011 | 22525 | 671 | 0.00 |
| 218 | MEDICARE PART B | 312586 | 35 | HENN MD JEFFREY S | 3 | 11/14/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | 312797 | 30 | DUSSEAU MD JOHN J | 1 | 12/1/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | 312797 | 30 | DUSSEAU MD JOHN J | 2 | 12/1/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | 312250 | 35 | HENN MD JEFFREY S | 1 | 11/14/2011 | 63081 | 5962 | 0.00 |
| 218 | MEDICARE PART B | 312250 | 35 | HENN MD JEFFREY S | 2 | 11/14/2011 | 22554 | 5593 | 0.00 |
| 218 | MEDICARE PART B | 312250 | 35 | HENN MD JEFFREY S | 3 | 11/14/2011 | 22585 | 2563 | 0.00 |
| 218 | MEDICARE PART B | 312250 | 35 | HENN MD JEFFREY S | 4 | 11/14/2011 | 22845 | 4360 | 0.00 |
| 218 | MEDICARE PART B | 312250 | 35 | HENN MD JEFFREY S | 5 | 11/14/2011 | 22851 | 4686 | 4686.00 |
| 218 | MEDICARE PART B | 312250 | 35 | HENN MD JEFFREY S | 6 | 11/14/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 312250 | 35 | HENN MD JEFFREY S | 7 | 11/14/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | 312250 | 35 | HENN MD JEFFREY S | 8 | 11/14/2011 | 77002 | 0 | 0.00 |
| 218 | MEDICARE PART B | 311911 | 35 | HENN MD JEFFREY S | 2 | 10/17/2011 | 22318 | 3954 | 0.00 |
| 218 | MEDICARE PART B | 311911 | 35 | HENN MD JEFFREY S | 3 | 10/17/2011 | 77002 | 89 | 0.00 |

Folder Used: Open Item Start-Date: 9/1/2011 & Stop-Date: 12/31/2011          Date: 3/23/2012

## Insurance Charge Report

| Code | Insurance | | Acct | | Provider | | | Seq | Date | CPT | Chg | Pmt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 311644 | 55 | LIN MD | DEAN | D | 3 | 10/26/2011 | 61510 | 7284 | 0.00 |
| 218 | MEDICARE PART B | | 311644 | 55 | LIN MD | DEAN | D | 4 | 10/26/2011 | 61781 | 1397 | 0.00 |
| 218 | MEDICARE PART B | | 311644 | 55 | LIN MD | DEAN | D | 5 | 10/26/2011 | 69990 | 1546 | 0.00 |
| 218 | MEDICARE PART B | | 311682 | 25 | JAVEDAN MD | SAMAN | P | 2 | 10/15/2011 | 61312 | 6029 | 225.53 |
| 218 | MEDICARE PART B | | 311914 | 35 | HENN MD | JEFFREY | S | 2 | 10/12/2011 | 64795 | 500 | 0.00 |
| 218 | MEDICARE PART B | | 311914 | 35 | HENN MD | JEFFREY | S | 3 | 10/12/2011 | 20205 | 465 | 0.00 |
| 218 | MEDICARE PART B | | 312402 | 35 | HENN MD | JEFFREY | S | 1 | 11/28/2011 | 64721 | 2293 | 0.00 |
| 218 | MEDICARE PART B | | 312104 | 25 | JAVEDAN MD | SAMAN | P | 1 | 11/9/2011 | 22523 | 1462 | 0.00 |
| 218 | MEDICARE PART B | | 312104 | 25 | JAVEDAN MD | SAMAN | P | 2 | 11/9/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | | 311954 | 30 | DUSSEAU MD | JOHN | J | 1 | 11/3/2011 | 63045 | 5255 | 0.00 |
| 218 | MEDICARE PART B | | 312011 | 55 | LIN MD | DEAN | D | 6 | 10/30/2011 | 61312 | 6029 | 0.00 |
| 218 | MEDICARE PART B | | 313250 | 55 | LIN MD | DEAN | D | 1 | 10/30/2011 | 61312 | 6029 | 6029.00 |
| 218 | MEDICARE PART B | | 313250 | 55 | LIN MD | DEAN | D | 2 | 10/31/2011 | 61107 | 1874 | 78.27 |
| 218 | MEDICARE PART B | | 312006 | 55 | LIN MD | DEAN | D | 2 | 10/30/2011 | 61512 | 6417 | 0.00 |
| 218 | MEDICARE PART B | | 312006 | 55 | LIN MD | DEAN | D | 3 | 10/30/2011 | 61781 | 1397 | 0.00 |
| 218 | MEDICARE PART B | | 312006 | 55 | LIN MD | DEAN | D | 4 | 10/30/2011 | 69990 | 1546 | 0.00 |
| 218 | MEDICARE PART B | | 312002 | 55 | LIN MD | DEAN | D | 2 | 10/29/2011 | 61312 | 6029 | 0.00 |
| 218 | MEDICARE PART B | | 312049 | 25 | JAVEDAN MD | SAMAN | P | 2 | 11/8/2011 | 62252 | 240 | 0.00 |
| 218 | MEDICARE PART B | | 312277 | 25 | JAVEDAN MD | SAMAN | P | 1 | 11/9/2011 | 63030 | 6792 | 0.00 |
| 218 | MEDICARE PART B | | 312755 | 25 | JAVEDAN MD | SAMAN | P | 1 | 11/30/2011 | 61885 | 3440 | 125.92 |
| 218 | MEDICARE PART B | | 312755 | 25 | JAVEDAN MD | SAMAN | P | 2 | 11/30/2011 | 95978 | 727 | 40.27 |
| 218 | MEDICARE PART B | | 312853 | 35 | HENN MD | JEFFREY | S | 1 | 11/28/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 312853 | 35 | HENN MD | JEFFREY | S | 2 | 11/28/2011 | 63030 | 6792 | 0.00 |
| 218 | MEDICARE PART B | | 313175 | 25 | JAVEDAN MD | SAMAN | P | 2 | 11/5/2011 | 61312 | 6029 | 0.00 |
| 218 | MEDICARE PART B | | 313175 | 25 | JAVEDAN MD | SAMAN | P | 3 | 11/5/2011 | 69990 | 1546 | 0.00 |
| 218 | MEDICARE PART B | | 312799 | 35 | HENN MD | JEFFREY | S | 2 | 11/21/2011 | 61510 | 7284 | 0.00 |
| 218 | MEDICARE PART B | | 312799 | 35 | HENN MD | JEFFREY | S | 3 | 11/21/2011 | 61781 | 1397 | 0.00 |
| 218 | MEDICARE PART B | | 312799 | 35 | HENN MD | JEFFREY | S | 4 | 11/21/2011 | 69990 | 1546 | 1546.00 |
| 218 | MEDICARE PART B | | 313221 | 25 | JAVEDAN MD | SAMAN | P | 1 | 11/6/2011 | 61313 | 6985 | 0.00 |
| 218 | MEDICARE PART B | | 312574 | 35 | HENN MD | JEFFREY | S | 4 | 11/14/2011 | 22318 | 3954 | 0.00 |
| 218 | MEDICARE PART B | | 312574 | 35 | HENN MD | JEFFREY | S | 5 | 11/14/2011 | 77002 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 313177 | 55 | LIN MD | DEAN | D | 1 | 12/21/2011 | 63655 | 1194 | 0.00 |
| 218 | MEDICARE PART B | | 313177 | 55 | LIN MD | DEAN | D | 2 | 12/21/2011 | 63685 | 1215 | 0.00 |
| 218 | MEDICARE PART B | | 313177 | 55 | LIN MD | DEAN | D | 3 | 12/21/2011 | 95972 | 114 | 0.00 |
| 218 | MEDICARE PART B | | 313768 | 30 | DUSSEAU MD | JOHN | J | 1 | 12/15/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 313964 | 55 | LIN MD | DEAN | D | 1 | 12/28/2011 | 22600 | 6070 | 149.32 |
| 218 | MEDICARE PART B | | 313964 | 55 | LIN MD | DEAN | D | 2 | 12/28/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 313964 | 55 | LIN MD | DEAN | D | 3 | 12/28/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 313964 | 55 | LIN MD | DEAN | D | 4 | 12/28/2011 | 22614 | 675 | 94.28 |
| 218 | MEDICARE PART B | | 313964 | 55 | LIN MD | DEAN | D | 5 | 12/28/2011 | 63045 | 5255 | 300.41 |
| 218 | MEDICARE PART B | | 313964 | 55 | LIN MD | DEAN | D | 6 | 12/28/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 313964 | 55 | LIN MD | DEAN | D | 7 | 12/28/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 313964 | 55 | LIN MD | DEAN | D | 8 | 12/28/2011 | 63048 | 2697 | 51.44 |
| 218 | MEDICARE PART B | | 313964 | 55 | LIN MD | DEAN | D | 9 | 12/28/2011 | 22842 | 4360 | 183.88 |
| 218 | MEDICARE PART B | | 313371 | 30 | DUSSEAU MD | JOHN | J | 1 | 11/23/2011 | 62230 | 2464 | 0.00 |

Folder Used: Open Item Start-Date: 9/1/2011 & Stop-Date: 12/31/2011

## Insurance Charge Report

Date: 3/23/2012

| Code | Insurance | | Acct # | Type | Provider | | | # | Date | CPT | Amt | Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 313903 | 30 | DUSSEAU MD | JOHN | J | 1 | 12/1/2011 | 62256 | 3038 | 0.00 |
| 218 | MEDICARE PART B | | 313903 | 30 | DUSSEAU MD | JOHN | J | 2 | 12/1/2011 | 62225 | 1619 | 0.00 |
| 218 | MEDICARE PART B | | 313988 | 30 | DUSSEAU MD | JOHN | J | 1 | 12/13/2011 | 63741 | 1369 | 1369.00 |
| 218 | MEDICARE PART B | | 313525 | 35 | HENN MD | JEFFREY | S | 2 | 11/20/2011 | 61312 | 6029 | 0.00 |
| 218 | MEDICARE PART B | | 313783 | 55 | LIN MD | DEAN | D | 4 | 11/27/2011 | 61510 | 7284 | 524.97 |
| 218 | MEDICARE PART B | | 313783 | 55 | LIN MD | DEAN | D | 5 | 11/27/2011 | 61781 | 1397 | 58.49 |
| 218 | MEDICARE PART B | | 313783 | 55 | LIN MD | DEAN | D | 6 | 11/27/2011 | 69990 | 1546 | 0.00 |
| 218 | MEDICARE PART B | | 313572 | 30 | DUSSEAU MD | JOHN | J | 1 | 12/6/2011 | 63030 | 6792 | 0.00 |
| 218 | MEDICARE PART B | | 313571 | 55 | LIN MD | DEAN | D | 1 | 12/7/2011 | 61518 | 7825 | 0.00 |
| 218 | MEDICARE PART B | | 313571 | 55 | LIN MD | DEAN | D | 2 | 12/7/2011 | 61107 | 1874 | 0.00 |
| 218 | MEDICARE PART B | | 313571 | 55 | LIN MD | DEAN | D | 3 | 12/7/2011 | 69990 | 1546 | 0.00 |
| 218 | MEDICARE PART B | | 314170 | 55 | LIN MD | DEAN | D | 1 | 12/27/2011 | 22612 | 7616 | 370.62 |
| 218 | MEDICARE PART B | | 314170 | 55 | LIN MD | DEAN | D | 2 | 12/27/2011 | 22614 | 675 | 94.28 |
| 218 | MEDICARE PART B | | 314170 | 55 | LIN MD | DEAN | D | 3 | 12/27/2011 | 22630 | 6070 | 179.61 |
| 218 | MEDICARE PART B | | 314170 | 55 | LIN MD | DEAN | D | 4 | 12/27/2011 | 22632 | 675 | 77.30 |
| 218 | MEDICARE PART B | | 314170 | 55 | LIN MD | DEAN | D | 5 | 12/27/2011 | 63267 | 6745 | 162.79 |
| 218 | MEDICARE PART B | | 314170 | 55 | LIN MD | DEAN | D | 6 | 12/27/2011 | 63047 | 6909 | 127.90 |
| 218 | MEDICARE PART B | | 314170 | 55 | LIN MD | DEAN | D | 7 | 12/27/2011 | 22842 | 4360 | 183.88 |
| 218 | MEDICARE PART B | | 314170 | 55 | LIN MD | DEAN | D | 8 | 12/27/2011 | 22851 | 4686 | 98.61 |
| 218 | MEDICARE PART B | | 314170 | 55 | LIN MD | DEAN | D | 9 | 12/27/2011 | 22851 | 4686 | 98.61 |
| 218 | MEDICARE PART B | | 314423 | 30 | DUSSEAU MD | JOHN | J | 2 | 12/5/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | | 314423 | 30 | DUSSEAU MD | JOHN | J | 3 | 12/5/2011 | 22845 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 314423 | 30 | DUSSEAU MD | JOHN | J | 4 | 12/5/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 314637 | 35 | HENN MD | JEFFREY | S | 1 | 12/9/2011 | 22524 | 1402 | 0.00 |
| 218 | MEDICARE PART B | | 314637 | 35 | HENN MD | JEFFREY | S | 2 | 12/9/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | | 314434 | 30 | DUSSEAU MD | JOHN | J | 1 | 12/16/2011 | 61312 | 6029 | 0.00 |
| 218 | MEDICARE PART B | | 314943 | 25 | JAVEDAN MD | SAMAN | P | 2 | 12/26/2011 | 61312 | 6029 | 0.00 |
| 218 | MEDICARE PART B | | 310570 | 55 | LIN MD | DEAN | D | 1 | 10/5/2011 | 22551 | 5873 | 409.80 |
| 218 | MEDICARE PART B | | 310570 | 55 | LIN MD | DEAN | D | 2 | 10/5/2011 | 22552 | 2691 | 95.43 |
| 218 | MEDICARE PART B | | 310570 | 55 | LIN MD | DEAN | D | 3 | 10/5/2011 | 22845 | 4360 | 179.59 |
| 218 | MEDICARE PART B | | 310570 | 55 | LIN MD | DEAN | D | 4 | 10/5/2011 | 22851 | 4686 | 98.58 |
| 218 | MEDICARE PART B | | 310570 | 55 | LIN MD | DEAN | D | 5 | 10/5/2011 | 22851 | 4686 | 98.58 |
| 218 | MEDICARE PART B | | 310570 | 55 | LIN MD | DEAN | D | 6 | 10/5/2011 | 20936 | 2169 | 0.00 |
| 218 | MEDICARE PART B | | 310570 | 55 | LIN MD | DEAN | D | 7 | 10/5/2011 | 22551 | 5873 | 204.88 |
| 218 | MEDICARE PART B | | 310570 | 55 | LIN MD | DEAN | D | 8 | 10/5/2011 | 22845 | 4360 | 179.59 |
| 218 | MEDICARE PART B | | 310570 | 55 | LIN MD | DEAN | D | 9 | 10/5/2011 | 22851 | 4686 | 98.58 |
| 218 | MEDICARE PART B | | 310570 | 55 | LIN MD | DEAN | D | 10 | 10/5/2011 | 22830 | 2439 | 92.64 |
| 218 | MEDICARE PART B | | 309580 | 25 | JAVEDAN MD | SAMAN | P | 1 | 9/19/2011 | 22524 | 1402 | 127.69 |
| 218 | MEDICARE PART B | | 309580 | 25 | JAVEDAN MD | SAMAN | P | 2 | 9/19/2011 | 72291 | 170 | 16.37 |
| 218 | MEDICARE PART B | | 311267 | 25 | JAVEDAN MD | SAMAN | P | 1 | 10/21/2011 | 22523 | 1462 | 0.00 |
| 218 | MEDICARE PART B | | 311267 | 25 | JAVEDAN MD | SAMAN | P | 2 | 10/21/2011 | 72291 | 170 | 0.00 |
| 218 | MEDICARE PART B | | 311242 | 55 | LIN MD | DEAN | D | 1 | 12/7/2011 | 22558 | 4048 | 177.58 |
| 218 | MEDICARE PART B | | 311242 | 55 | LIN MD | DEAN | D | 2 | 12/7/2011 | 22585 | 2563 | 81.41 |
| 218 | MEDICARE PART B | | 311242 | 55 | LIN MD | DEAN | D | 3 | 12/7/2011 | 22851 | 4686 | 4686.00 |
| 218 | MEDICARE PART B | | 311242 | 55 | LIN MD | DEAN | D | 4 | 12/7/2011 | 22851 | 4686 | 98.61 |

Folder Used: Open Item Start-Date: 9/1/2011 & Stop-Date: 12/31/2011

## Insurance Charge Report

Date: 3/23/2012

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | | 311242 | 55 | LIN MD | DEAN | D | 5 | 12/7/2011 | 22612 | 7616 | 370.62 |
| 218 | MEDICARE PART B | | 311242 | 55 | LIN MD | DEAN | D | 6 | 12/7/2011 | 22614 | 675 | 94.28 |
| 218 | MEDICARE PART B | | 311242 | 55 | LIN MD | DEAN | D | 7 | 12/7/2011 | 63056 | 8021 | 173.37 |
| 218 | MEDICARE PART B | | 311242 | 55 | LIN MD | DEAN | D | 8 | 12/7/2011 | 63057 | 2023 | 77.65 |
| 218 | MEDICARE PART B | | 311242 | 55 | LIN MD | DEAN | D | 9 | 12/7/2011 | 63047 | 6909 | 127.90 |
| 218 | MEDICARE PART B | | 311242 | 55 | LIN MD | DEAN | D | 10 | 12/7/2011 | 22842 | 4360 | 183.88 |
| 218 | MEDICARE PART B | | 311329 | 55 | LIN MD | DEAN | D | 1 | 11/22/2011 | 63081 | 5962 | 0.00 |
| 218 | MEDICARE PART B | | 311329 | 55 | LIN MD | DEAN | D | 2 | 11/22/2011 | 63082 | 2038 | 0.00 |
| 218 | MEDICARE PART B | | 311329 | 55 | LIN MD | DEAN | D | 3 | 11/22/2011 | 63082 | 2038 | 0.00 |
| 218 | MEDICARE PART B | | 311329 | 55 | LIN MD | DEAN | D | 4 | 11/22/2011 | 22846 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 311329 | 55 | LIN MD | DEAN | D | 5 | 11/22/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 311329 | 55 | LIN MD | DEAN | D | 6 | 11/22/2011 | 22610 | 3974 | 0.00 |
| 218 | MEDICARE PART B | | 311329 | 55 | LIN MD | DEAN | D | 7 | 11/22/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 311329 | 55 | LIN MD | DEAN | D | 8 | 11/22/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 311329 | 55 | LIN MD | DEAN | D | 9 | 11/22/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 311329 | 55 | LIN MD | DEAN | D | 10 | 11/22/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 313278 | 55 | LIN MD | DEAN | D | 1 | 11/22/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | | 313278 | 55 | LIN MD | DEAN | D | 2 | 11/22/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 313278 | 55 | LIN MD | DEAN | D | 3 | 11/22/2011 | 20930 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 314362 | 30 | DUSSEAU MD | JOHN | J | 1 | 12/29/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 314362 | 30 | DUSSEAU MD | JOHN | J | 2 | 12/29/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 310026 | 30 | DUSSEAU MD | JOHN | J | 1 | 9/27/2011 | 62311 | 755 | 0.00 |
| 218 | MEDICARE PART B | | 311738 | 30 | DUSSEAU MD | JOHN | J | 1 | 11/10/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | | 311738 | 30 | DUSSEAU MD | JOHN | J | 2 | 11/10/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | | 311738 | 30 | DUSSEAU MD | JOHN | J | 3 | 11/10/2011 | 20936 | 2169 | 0.00 |
| 218 | MEDICARE PART B | | 309433 | 30 | DUSSEAU MD | JOHN | J | 1 | 9/29/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 309433 | 30 | DUSSEAU MD | JOHN | J | 2 | 9/29/2011 | 22840 | 5905 | 0.00 |
| 218 | MEDICARE PART B | | 309433 | 30 | DUSSEAU MD | JOHN | J | 3 | 9/29/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 313284 | 30 | DUSSEAU MD | JOHN | J | 1 | 12/20/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 313284 | 30 | DUSSEAU MD | JOHN | J | 2 | 12/20/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | | 312557 | 30 | DUSSEAU MD | JOHN | J | 2 | 11/16/2011 | 20552 | 169 | 0.10 |
| 218 | MEDICARE PART B | | 309986 | 30 | DUSSEAU MD | JOHN | J | 1 | 9/22/2011 | 63030 | 6792 | 0.00 |
| 218 | MEDICARE PART B | | 310828 | 35 | HENN MD | JEFFREY | S | 1 | 10/12/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | | 310828 | 35 | HENN MD | JEFFREY | S | 2 | 10/12/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | | 310828 | 35 | HENN MD | JEFFREY | S | 3 | 10/12/2011 | 63267 | 6745 | 0.00 |
| 218 | MEDICARE PART B | | 310828 | 35 | HENN MD | JEFFREY | S | 4 | 10/12/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | | 310828 | 35 | HENN MD | JEFFREY | S | 5 | 10/12/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 310828 | 35 | HENN MD | JEFFREY | S | 6 | 10/12/2011 | 77002 | 0 | 0.00 |
| 218 | MEDICARE PART B | | 312958 | 30 | DUSSEAU MD | JOHN | J | 3 | 12/2/2011 | 64405 | 375 | 0.00 |
| 218 | MEDICARE PART B | | 308825 | 30 | DUSSEAU MD | JOHN | J | 1 | 9/26/2011 | 20552 | 169 | 0.00 |
| 218 | MEDICARE PART B | | 308219 | 30 | DUSSEAU MD | JOHN | J | 2 | 10/3/2011 | 20552 | 169 | 0.00 |
| 218 | MEDICARE PART B | | 310522 | 30 | DUSSEAU MD | JOHN | J | 2 | 11/18/2011 | 20552 | 169 | 0.00 |
| 218 | MEDICARE PART B | | 313103 | 30 | DUSSEAU MD | JOHN | J | 2 | 12/21/2011 | 20552 | 169 | 0.00 |
| 218 | MEDICARE PART B | | 310322 | 30 | DUSSEAU MD | JOHN | J | 2 | 9/29/2011 | 20552 | 169 | 0.00 |
| 218 | MEDICARE PART B | | 310428 | 30 | DUSSEAU MD | JOHN | J | 1 | 10/4/2011 | 63047 | 6909 | 0.00 |

Folder Used: Open Item Start-Date: 9/1/2011 & Stop-Date: 12/31/2011    **Insurance Charge Report**    Date: 3/23/2012

| 218 | MEDICARE PART B | 310428 | 30 | DUSSEAU MD | JOHN | J | 2 | 10/4/2011 | 63048 | 2697 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MEDICARE PART B | 311928 | 30 | DUSSEAU MD | JOHN | J | 1 | 11/1/2011 | 22551 | 5873 | 0.00 |
| 218 | MEDICARE PART B | 311928 | 30 | DUSSEAU MD | JOHN | J | 2 | 11/1/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 311928 | 30 | DUSSEAU MD | JOHN | J | 3 | 11/1/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | 309378 | 30 | DUSSEAU MD | JOHN | J | 1 | 9/20/2011 | 63047 | 6909 | 0.00 |
| 218 | MEDICARE PART B | 309378 | 30 | DUSSEAU MD | JOHN | J | 2 | 9/20/2011 | 63048 | 2697 | 0.00 |
| 218 | MEDICARE PART B | 312726 | 25 | JAVEDAN MD | SAMAN | P | 1 | 12/7/2011 | 22612 | 7616 | 0.00 |
| 218 | MEDICARE PART B | 312726 | 25 | JAVEDAN MD | SAMAN | P | 2 | 12/7/2011 | 22614 | 675 | 0.00 |
| 218 | MEDICARE PART B | 312726 | 25 | JAVEDAN MD | SAMAN | P | 3 | 12/7/2011 | 22630 | 6070 | 0.00 |
| 218 | MEDICARE PART B | 312726 | 25 | JAVEDAN MD | SAMAN | P | 4 | 12/7/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | 312726 | 25 | JAVEDAN MD | SAMAN | P | 5 | 12/7/2011 | 22842 | 4360 | 0.00 |
| 218 | MEDICARE PART B | 312726 | 25 | JAVEDAN MD | SAMAN | P | 6 | 12/7/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 308361 | 35 | HENN MD | JEFFREY | S | 1 | 9/7/2011 | 63056 | 8021 | 0.00 |
| 218 | MEDICARE PART B | 309062 | 30 | DUSSEAU MD | JOHN | J | 1 | 9/6/2011 | 62223 | 4854 | 155.52 |
| 218 | MEDICARE PART B | 309062 | 30 | DUSSEAU MD | JOHN | J | 2 | 9/8/2011 | 62225 | 1619 | 0.00 |
| 218 | MEDICARE PART B | 310343 | 30 | DUSSEAU MD | JOHN | J | 1 | 9/8/2011 | 62225 | 1619 | 0.00 |
| 218 | MEDICARE PART B | 312433 | 25 | JAVEDAN MD | SAMAN | P | 1 | 12/5/2011 | 22551 | 5873 | 409.89 |
| 218 | MEDICARE PART B | 312433 | 25 | JAVEDAN MD | SAMAN | P | 2 | 12/5/2011 | 22552 | 2691 | 95.46 |
| 218 | MEDICARE PART B | 312433 | 25 | JAVEDAN MD | SAMAN | P | 3 | 12/5/2011 | 22845 | 4360 | 179.64 |
| 218 | MEDICARE PART B | 312433 | 25 | JAVEDAN MD | SAMAN | P | 4 | 12/5/2011 | 22851 | 4686 | 0.00 |
| 218 | MEDICARE PART B | 312433 | 25 | JAVEDAN MD | SAMAN | P | 5 | 12/5/2011 | 22851 | 4686 | 98.61 |
| 218 | MEDICARE PART B | 312433 | 25 | JAVEDAN MD | SAMAN | P | 6 | 12/5/2011 | 20936 | 0 | 0.00 |
| 218 | MEDICARE PART B | 310719 | 25 | JAVEDAN MD | SAMAN | P | 1 | 10/14/2011 | 61885 | 3440 | 0.00 |
| 218 | MEDICARE PART B | 310719 | 25 | JAVEDAN MD | SAMAN | P | 2 | 10/14/2011 | 95978 | 727 | 0.00 |
| 218 | MEDICARE PART B | 314113 | 30 | DUSSEAU MD | JOHN | J | 1 | 12/20/2011 | 63047 | 6909 | 0.00 |